# Exhibit "1"

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (this "*Agreement*"), dated as of March 4, 2015, is entered into by and between: (i) SNTech, Inc., a Delaware corporation ("*Seller*" or "*Debtor*") and (ii) Verde Smart Motors, Inc., a Delaware corporation ("*Purchaser*").

## PRELIMINARY STATEMENTS

A.     On December 4, 2014, Debtor filed a voluntary petition for relief under Chapter 11 ("*Bankruptcy Case*") of Title 11 of the U.S. Code (as amended, the "*Bankruptcy Code*") in the United States Bankruptcy Court for the District of Arizona (the "*Bankruptcy Court*"). Debtor is continuing to operate its business as a debtor-in-possession as authorized by and in accordance with the Bankruptcy Code.

B.     Seller desires to sell, transfer and assign to Purchaser, and Purchaser desires to purchase and acquire from Debtor, certain assets related to its business commonly known as the manufacturing of pump equipment (the "*Pump Business*") and the sale of OEM and after-market HVAC equipment ("*HVAC Business*" and, together with the Pump Business, the "*Specified Business*").

C.     Upon the terms and subject to the conditions set forth herein and pursuant to Sections 363 and 365 of the Bankruptcy Code, Seller desires to sell, transfer, convey, assign and deliver to Purchaser, and Purchaser desires to purchase and accept from Seller, the Purchased Assets (as defined in <u>Section 2.1</u>) as contemplated herein.

F.     The parties desire to consummate the transactions contemplated hereby as promptly as practicable after the Bankruptcy Court enters the Sale and Assumption Order (as defined in <u>Section 1.25</u>.)

## AGREEMENT

In consideration of the mutual covenants and agreements set forth in this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1.     *Definitions*.  As used in this agreement, the following defined terms have the meanings indicated below:

1.1     "*Accounts Receivable*" means all accounts receivable, notes receivable and indebtedness for borrowed money or overdue accounts receivable, in each case, due and owing by any third party to Seller.

1.2     "*Action*" means any demand, claim, action, suit or proceeding, arbitral action, inquiry, criminal prosecution or investigation by or before any Governmental or Regulatory Authority.

PHX 331405859v3

1.3     "*Auction*" means the auction, pursuant to the provisions set forth in this Agreement held at the law offices of Gordon Silver, One East Washington, Suite 400, Phoenix, Arizona 85004.

1.4     "*Bid Procedures Order*" means the <u>Order: (I) Approving Bid Procedures Relating to Sale of the Debtor's Assets, Including Bid Protections; (II) Scheduling a Hearing to Consider the Sale; (III) Approving the Form and Manner of Notice of Sale by Auction; (IV) Establishing Procedures for Noticing and Determining Cure Amounts; and (V) Granting Related Relief</u> entered by the Bankruptcy Court.

1.5     "*Books and Records*" means all business records of Seller (in any form or medium), including all manuals, sales and credit records, pricing guidelines, Contracts, licenses, computer files, operating data, invoices, supplier lists, billing records, engineering records, drawings, blueprints, schematics, studies, customer lists, customer records, test records, financing records, and personnel and payroll records, to the extent they are directly related to the Purchased Assets, to the extent that they are assignable without a payment of a fee, other than the Retained Books and Records.

1.6     "*Business Day*" means a day other than Saturday, Sunday or any day on which banks located in the State of Arizona are authorized or obligated to close.

1.7     "*Contract*" means any written agreement, contract, lease, sublease, rental agreement, or similar agreement, purchase orders, arrangement, commitment, Permit or license (other than this Agreement or any instruments executed or delivered in connection herewith) in effect as of the Closing to which any of the Purchased Assets are subject, except to the extent included in the Excluded Assets.

1.8     "*Cure Amounts*" means all cure amounts, pursuant to Section 365(b)(1)(A) or (B) of the Bankruptcy Code, owing under any Purchased Contracts as of the Closing Date that the Bankruptcy Court may order to be paid as a condition to Purchaser's assumption and assignment of any of the Purchased Contracts.

1.9     "*DIP Credit Facility*" means the loans tendered by the DIP Lender to Debtor as debtor-in-possession pursuant to the entry of an order of the Bankruptcy Court.

1.10    "*DIP Lender*" means Municipal Employees' Retirement System of Louisiana and each additional participant providing debtor-in-possession financing to Debtor pursuant to the entry of an order of the Bankruptcy Court.

1.11    "*Escrow Agent*" shall mean Wells Fargo Bank, N.A.

1.12    "*Excluded Assets*" shall mean: (i) the Retained Rights of Action, including, without limitation, those identified on <u>Schedule 1.12(i)</u>; (ii) the formation documents of Seller (including any corporate charter, bylaws or certificates of organization or formation), qualifications to conduct business as a foreign corporation, arrangements with registered agents relating to foreign qualifications, taxpayer and other identification numbers, seals, minute books, transfer books, equity interest certificates and other documents relating to the organization, maintenance and existence of Seller as a corporation; (iii) the Retained Books and Records;

(iv) any of the rights of Seller under this Agreement or any other agreement between Seller, on the one hand, and Purchaser, on the other hand, entered into on or after the date of this Agreement; (v) all claims of Seller for refunds of Taxes; (vi) all Contracts other than the Purchased Contracts; (vii) all revenues earned by and payable to Seller with respect to the Purchased Assets prior to the Closing Date; (viii) all Accounts Receivable of Seller, including, without limitation, those identified on Schedule 1.12(viii); (ix) cash held by Seller; (x) any other assets of Seller that are identified as being subject to purchase orders and are in shipment to any third party as of the Closing; (xi) all rights to any action, suit or claim of any nature available to or being pursued by Seller, whether arising by way of counterclaim or otherwise; (xii) all insurance policies of Seller (including directors' and officers' insurance policies) and all rights to applicable claims and proceeds thereunder; and (xiii) all intellectual property other than the Intellectual Property.

      1.13    "*Excluded Contracts*" means all Contracts other than the Purchased Contracts.

      1.14    "*Governmental Order*" means any Law, order, judgment, injunction, decree, stipulation or determination issued, promulgated or entered by or with any Governmental or Regulatory Authority of competent jurisdiction.

      1.15    "*Governmental or Regulatory Authority*" means any court, tribunal, arbitrator, authority, agency, commission, official or other instrumentality of the United States, any foreign country or any domestic or foreign state, county, city or other political subdivision.

      1.16    "*Internal Revenue Code*" means the Internal Revenue Code of 1986, as amended, and the rules and regulations promulgated thereunder.

      1.17    "*Laws*" means all laws, statutes, rules, regulations, ordinances and other pronouncements having the effect of law of the United States, any foreign country or any domestic or foreign state, county, city or other political subdivision or of any Governmental or Regulatory Authority.

      1.18    "*Liability*" means any claim, as defined by Section 101(5) of the Bankruptcy Code, including any indebtedness, obligation or other liability (whether or not absolute, accrued, matured, contingent, liquidated, known, suspected, fixed or otherwise), fine, assessment, penalty, judgment, award, loss, claim, demand, damage or settlement respecting any Action.

      1.19    "*Lien*" means any lien, claim, charge, pledge, security interest, conditional sale agreement or other title retention agreement, lease, mortgage, security interest, option or other encumbrance (including the filing of, or agreement to give, any financing statement under the Uniform Commercial Code of any jurisdiction).

      1.20    "*Permit*" means any permits, licenses, franchises, approvals, certificates, certifications, consents, waivers, concessions, registrations or other authorizations of any Governmental or Regulatory Authority.

PHX 331405859v3

1.21 "*Person*" means any natural person, corporation, limited liability company, general partnership, limited partnership, proprietorship, other business organization, trust, union, association or Governmental or Regulatory Authority.

1.22 "*Retained Books and Records*" means, collectively: (i) any corporate minute books, books and records of account, corporate records, financial records, and any other books and records that are not expressly defined in Books and Records; (ii) any Bankruptcy Court filings or documents relating to or necessary for winding up of Seller and the administration of the Bankruptcy Case; (iii) any materials about employees, disclosure of which would violate an employee's reasonable expectation of privacy; (iv) any materials that are subject to attorney-client privilege or which Seller is prohibited from disclosing or transferring to Purchaser under applicable Law and is required by applicable Law to retain; (v) any documents reasonably necessary for purposes of the prosecution, settlement or enforcement by Seller of the Retained Rights of Action; or (vi) any documents primarily relating to the Excluded Assets or the Excluded Liabilities.

1.23 "*Retained Rights of Action*" mean all causes of action and chose in actions of Seller arising under Sections 544, 545, 546, 547, 548, 549 and 550 of the Bankruptcy Code; *provided*, *however*, that "Retained Rights of Action" shall not include any causes of action, chose in actions, rights, claims, lawsuits, causes of action, rights of recovery, rights of set off, rights of recoupment, refunds, demands, defenses, judgments, accounts, rights, claims, powers or privileges that relate to or are associated with the Purchased Assets.

1.24 "*Rights of Action*" mean any and all rights, claims (including claims as defined in the Bankruptcy Code), lawsuits, causes of action, rights of recovery, rights of set off, rights of recoupment, refunds, demands, defenses, judgments, accounts, and rights, claims, powers or privileges of any kind or character whatsoever, known or unknown, suspected or unsuspected, whether arising prior to, on or after the petition date, in Contract or in tort, at Law or in equity, or under any other theory of law, held by Seller against any Person, including those identified on Schedule 1.24.

1.25 "*Sale and Assumption Order*" means the final, non-appealable order of the Bankruptcy Court authorizing and approving, among other things: (i) the sale, assignment, transfer, conveyance and delivery of the Purchased Assets to Purchaser on an "as is, where is" basis, free and clear of all interest, Liens, claims and encumbrances (other than the Permitted Exceptions) pursuant to Section 363 of the Bankruptcy Code, with all such interests, Liens, claims and encumbrances attaching to the proceeds of the sale; and (ii) the assumption and assignment of the Assumed Contracts included in the Purchased Assets, which is not subject to a stay and is in a form acceptable to Purchaser.

1.26 "*Tax Return*" means any return, declaration, report, claim for refund, or information return or statement relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

1.27 "*Taxes*" means any federal, state, local or foreign income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, windfall profits, environmental (including Taxes under Internal Revenue Code section 59A), customs duties,

4

capital stock, franchise, profits, withholding, social security (or similar), unemployment, disability, real property, personal property, sales, use, transfer, registration, value added, alternative or add-on minimum, estimated, or other tax of any kind whatsoever, including any interest, penalty or addition thereto, whether disputed or not and any expenses incurred in connection with the determination, settlement or litigation of any tax liability.

2.    *Purchase and Sale of Assets; Closing.*

2.1    *Assets*.  Upon the terms and subject to the conditions of this Agreement, on the Closing Date, Seller shall sell, assign, transfer, convey and deliver to Purchaser, free and clear of all Liabilities (other than Assumed Liabilities) and Liens, to the extent permitted pursuant to Sections 105, 363, and 365 of the Bankruptcy Code, and Purchaser shall purchase, acquire and accept from Seller, all of Seller's right, title and interest in and to the following (the "*Purchased Assets*"):

(a)    tangible assets, including, without limitation, fixed assets, furniture, fixtures, goods, equipment, inventories and computer hardware ("*Personal Property*"), as specifically set forth on <u>Schedule 2.1(a)</u>; and (ii) intellectual property, including patents, trademarks, trade names, industrial designs, licenses (relating to rights to use intellectual property and software programs) and inventions used directly in the operation of the Specified Business, as specifically set forth on attached <u>Schedule 2.1(a)</u> (the "*Intellectual Property*");

(b)    website code and the related content to the extent transferrable and solely relating to the Specified Business, as set forth on attached <u>Schedule 2.1(b)</u>;

(c)    all right, title and interest in, and claims under, the Contracts of Seller specifically set forth on attached <u>Schedule 2.1(c)</u> (the "*Purchased Contracts*");

(d)    all Books and Records, other than the Retained Books and Records;

(e)    all credits, deferred charges, refunds and prepaid expenses and deposits relating to the Purchased Assets;

(f)    all Rights of Action, other than the Retained Rights of Action;

(g)    all goodwill associated with the operation of the assets identified in clauses (a) through (f) set forth above; and

(h)    any other non-cash assets of Seller related directly to the assets identified in clauses (a) through (f) set forth above.

2.2    *Excluded Assets*.  Notwithstanding anything in this Agreement to the contrary, Seller shall not sell, transfer, convey, assign and deliver to Purchaser at the Closing the Excluded Assets, and such Excluded Assets shall not constitute a part of the Purchased Assets.

PHX 331405859v3

2.3     *Assumed Liabilities*.  At and as of the Closing, Purchaser shall assume and agree to pay, perform and discharge only the following Liabilities of Seller (the "*Assumed Liabilities*"):

(a)     all Liabilities arising from and after the Closing Date pursuant to or in respect of all Purchased Assets; *provided, however*, with respect to Purchased Contracts, Purchaser shall assume Liabilities only as of the date which (and only to the extent) the Bankruptcy Court authorizes assumption and assignment of such Contracts;

(b)     all Liabilities for any Cure Amounts;

(c)     all Transaction Taxes;

(d)     all Liabilities for the portion of Periodic Taxes for which Purchaser is liable under Section 3.3(b); and

(e)     all Liabilities identified on Schedule 2.3.

2.4     *Excluded Liabilities*.  Other than the Assumed Liabilities, Purchaser shall not assume or be liable for or bound by any Liabilities of Seller or any Lien (whether or not asserted, scheduled or evidenced by a filed proof of claim or other form of writing evidencing such claim filed in the Bankruptcy Case, whether secured, priority, administrative or unsecured, or whether accruing prior to or after the commencement of the Bankruptcy Case) (collectively, the "*Excluded Liabilities*").  For the avoidance of doubt and without intending to limit the generality or effect of the foregoing, the Excluded Liabilities shall include the following Liabilities of Seller:

(a)     all Liabilities under the Purchased Assets accruing prior to the Closing Date, including Liabilities relating to any warranties for assets sold by Seller to third parties; *provided, however*, that, with respect to Purchased Contracts, Purchaser shall not assume any Liabilities thereunder accruing prior to the date on which the Bankruptcy Court authorizes assumption and assignment of such Contracts;

(b)     all Liabilities under the Excluded Contracts or in respect of any other Excluded Asset, in each case whether accruing prior to, at or after the Closing Date; and

(c)     all Liabilities for the portion of Periodic Taxes for which Seller is liable under Section 3.3(b).

2.5     *Designation Rights*.  Notwithstanding anything herein to the contrary, Purchaser reserves the right to amend Schedule 2.1(c) to remove any Contract listed on Schedule 2.1(c) and designate such Contract as an Excluded Contract, in each case, at any time during the period commencing on the date of this Agreement and ending within one day prior to the Auction (the "*Designation Right Period*") and notice is given to Seller.  Any Contract that is not designated as a Purchased Contract pursuant to this Section 2.5 at the expiration of the Designation Right Period shall be deemed an Excluded Contract and an Excluded Asset for all purposes of this Agreement.

6

2.6     *Consideration and Deposit*.

(a)     The total consideration payable by Purchaser to Seller in consideration of the sale, transfer, conveyance, assignment and delivery of the Purchased Assets to Purchaser, and in reliance upon the representations, warranties, covenants and agreements of Seller set forth herein, is: (i) an amount equal to One Million Four Hundred Seventy-Five Thousand Dollars ($1,475,000.00) (the "*Purchase Price*"); and (ii) the assumption by Purchaser of the Assumed Liabilities.

(b)     Purchaser has deposited with Escrow Agent in readily available funds Seventy-Three Thousand Seven Hundred and Fifty Dollars ($73,750.00) (including any interest earned thereon, the "*Deposit*").  The Deposit shall be treated in accordance with the Bid Procedures Order.

(c)     Purchaser shall pay all Cure Amounts in respect of the Purchased Contracts upon the later of: (i) the Closing; or (ii) five Business Days after the Bankruptcy Court enters the Sale and Assumption Order.

2.7     *Purchase Price Allocation*.  Purchaser and Seller shall agree upon an allocation of the Purchase Price among the Purchased Assets in accordance with the allocation requirements of Section 1060 of the Internal Revenue Code within three Business Days prior to the Closing.  The allocation of the Purchase Price among the Purchased Assets agreed upon by the parties pursuant to this Section shall be agreed upon in writing, executed and delivered by Purchaser and Seller to each other (the "*Purchase Price Allocation Agreement*").  From and after the execution of the Purchase Price Allocation Agreement, any subsequent adjustment to the allocable Purchase Price shall be reflected in the Purchase Price Allocation Agreement in a manner consistent with Treasury Regulation Section 1.1060-1T.  Purchaser and Seller agree for all Tax purposes to report the transactions contemplated by this Agreement in a manner substantially consistent with the Purchase Price Allocation Agreement, and neither party will take any position materially inconsistent therewith in any Tax Return, in any refund claim, in any litigation or otherwise, unless required to do so by a Governmental or Regulatory Authority. From and after the Closing, Purchaser and Seller shall each be responsible for the preparation of their own Form 8594 and other applicable forms in accordance with the applicable Tax laws, and each shall execute and deliver to the other such statements and forms as are commercially reasonably requested by the other party.

3.      *Closing*.

3.1     *Closing*.  Subject to satisfaction of the conditions set forth in <u>Section 7</u>, the closing of the transactions contemplated herein (the "*Closing*") will take place at the offices of the Escrow Agent and shall occur on the seventh Business Day after the entry of the Sale and Assumption Order by the Bankruptcy Court (the "*Closing Date*") (or at such other time, place and date as may be mutually agreed upon in writing by Purchaser and Seller).

3.2     *Deliveries*.

(a)     At or prior to the Closing, Seller shall deliver the following to Escrow Agent:

(i)     an original executed bill of sale setting forth the Personal Property in the form attached as <u>Exhibit A</u>;

(ii)    an executed counterpart of the assignment of Purchased Contracts in the form attached as <u>Exhibit B</u> (the "*Assignment of Contracts*");

(iii)   an executed assignment of patents in the form attached hereto as <u>Exhibit C</u> ("*Patent Assignment*"); and

(iv)    any other certificates, contracts, documents and instruments required to be delivered by Seller under this Agreement or reasonably requested by Escrow Agent or Purchaser to consummate Closing of the transactions contemplated herein.

(b)     At or prior to the Closing, Purchaser shall deliver the following to Escrow Agent:

(i)     the Purchase Price and any other amounts due hereunder by Purchaser to consummate the Closing of the transactions contemplated herein;

(ii)    an executed counterpart of the Assignment of Contracts; and

(iii)   any other certificates, contracts, documents and instruments required to be delivered by Purchaser under this Agreement or reasonably requested by Escrow Agent to consummate the Closing of the transactions contemplated herein.

3.3     *Tax Prorations and Costs.*

(a)     Any Taxes that may be payable by reason of the sale of the Purchased Assets under this Agreement (including any transfer, sales, use, value added, gross receipts, stamp, duty, documentary, registration, business and occupation and other similar taxes) (the "*Transaction Taxes*") shall be the responsibility and obligation of Purchaser. In no event shall either party to this Agreement be responsible for the Taxes based on net income, margin or gain of the other party that arises as a consequence of the consummation of the transactions contemplated hereby.

(b)     As to any Purchased Assets acquired by Purchaser, Seller and Purchaser shall apportion the liability for real and personal property taxes and ad valorem Taxes ("*Periodic Taxes*") for all Tax periods including but not beginning or ending on the Closing Date (the "*Proration Periods*"). For purposes of calculating prorations, Seller shall be deemed to be in title to the Purchased Assets, and, therefore, entitled to the income therefrom and responsible for the expenses for the entire day upon which the Closing occurs. All such prorations shall be made on the basis of the actual number of days of the month which shall have elapsed as of the Closing Date and based upon the actual number of days in such month and a 365 day year.

(c)     Seller and Purchaser shall bear their own costs and expenses arising out of the negotiation, execution, delivery and performance of this Agreement (including regulatory filing fees and costs) and the consummation of the transactions contemplated by this

Agreement, including, without limitation, fees and expenses for legal counsel, accountants, business valuators and financial advisors.

3.4 *Further Assurances*. At any time or from time to time after the Closing, at Seller's request and without further consideration, Purchaser shall execute and deliver such other reasonable instruments and documents as may be reasonably necessary to effectuate the transactions contemplated by this Agreement. At any time or from time to time after the Closing, at Purchaser's request and without further consideration, Seller shall execute and deliver such other reasonable instruments and documents as may be reasonably necessary to effectuate the transactions contemplated by this Agreement.

3.5 *Third-Party Consents*. To the extent that any Purchased Asset is not assignable without the consent of another and such consent is not waived by operation of Section 365 of the Bankruptcy Code or order of the Bankruptcy Court, this Agreement shall not constitute an assignment or an attempted assignment thereof if such assignment or attempted assignment would constitute a breach thereof or a default thereunder. Seller, on the one hand, and Purchaser, on the other hand, shall use their commercially reasonable efforts to obtain the consent of such other party to such assignment to Purchaser in all cases in which such consent is or may be required for such assignment. The Purchase Price shall not be reduced as a result of the inability of Seller to obtain any such consent or assignment.

4. *Pre-Closing Covenants*. Seller and Purchaser shall use commercially reasonable efforts to take, or cause to be taken, all actions, or do, or cause to be done, all things, reasonably necessary to consummate the transactions contemplated hereby as promptly as practicable, and neither Seller nor Purchaser shall take any action after the date hereof (other than any action required to be taken under this Agreement or to which the other shall have granted its consent) that could reasonably be expected to materially delay the consummation of the transactions contemplated hereby.

5. *Representations and Warranties of Seller*. Seller represents and warrants to Purchaser that the following statements are true and correct as of the date of this Agreement and as of the Closing:

5.1 *Organization*. Seller is duly organized and validly existing under the laws of the jurisdiction of its organization.

5.2 *Authorization of Transaction*. Subject only to Bankruptcy Court approval pursuant to the Sale and Assumption Order, Seller has full power and authority to execute and deliver this Agreement and each agreement, document or instrument required to be delivered by it hereby or in connection herewith and to perform its obligations under this Agreement and each agreement, document or instrument required to be delivered by it hereby or in connection herewith and to consummate the transactions contemplated hereby. The execution and delivery by Seller of this Agreement and the other agreements, documents or instruments required to be delivered by Seller hereby or in connection herewith and the performance by Seller of its obligations hereunder and thereunder have been duly and validly authorized by all necessary action on the part of Seller. This Agreement and each of the other agreements, documents or instruments required to be delivered by Seller hereby or in connection herewith have been, or

PHX 331405859v3

when executed and delivered will have been, duly executed and delivered by Seller and is, or once executed will be, the valid and binding agreement of Seller, enforceable against Seller in accordance with their respective terms.

5.3     *Litigation*.  Except for Actions filed in the Bankruptcy Court or described in the omnibus declaration of Debtor or Debtor's Schedules and Statements filed with the Bankruptcy Court, Seller does not have knowledge of any Actions pending or threatened in writing against Seller that question or challenge: (i) the validity of this Agreement or any of the other agreements, documents or instruments required to be delivered by Seller hereby or in connection herewith; or (ii) any action taken or proposed to be taken by Seller pursuant to this Agreement or any of the other agreements, documents or instruments required to be delivered by Seller hereby or in connection herewith.

5.4     *Compliance with Laws; Permits*.  Except as excused by the Bankruptcy Code or Bankruptcy Court or otherwise in connection with the Bankruptcy Case: (i) to the Seller's knowledge, Seller is not in material violation of any Laws relating to the Specified Business or the Purchased Assets; and (ii) Seller has not been notified in writing that Seller has been or may be charged with any material violation of any provision of any Law relating to the Specified Business or the Purchased Assets.

5.5     *Title to Purchased Assets*.  Seller has title to (or in the case of leased assets, valid and enforceable leasehold rights in), is the lawful owner or lessee of, and pursuant to the Sale and Assumption Order has the full right to sell, transfer, convey, assign and deliver, the Purchased Assets, which shall be sold by Seller free and clear of all Liabilities (other than Assumed Liabilities) and Liens.  At and as of the Closing, Seller will convey to Purchaser title to (or in the case of leased assets, valid and enforceable leasehold rights in) the Purchased Assets free and clear of all Liabilities (other than Assumed Liabilities) and Liens (other than Liens relating to the Assumed Liabilities).

5.6     *Intellectual Property*.  Seller owns, licenses or otherwise possesses legally enforceable rights to use all Intellectual Property registered in the United States currently used in, related to, necessary to or material to, the Specified Business.  Schedule 2.1(a) sets forth a true, correct and complete list of: (i) all issued patents, all registered trademarks, trade names, service marks and copyrights and all other Intellectual Property, owned, used or licensed by the Seller in connection with the Specified Business; (ii) the registration number, date of registration and jurisdiction of registration thereof, if applicable; and (iii) the name of the registered owner and, if different, the user or users thereof; (iv) any applications for any of the foregoing.

5.7     *As Is, Where Is Sale*.  EXCEPT AS EXPRESSLY SET FORTH IN SECTION 5, THERE ARE NO REPRESENTATIONS OR WARRANTIES OF ANY KIND, EXPRESSED OR IMPLIED, WITH RESPECT TO THE PURCHASED ASSETS OR THE ASSUMED LIABILITIES. EXCEPT AS EXPRESSLY SET FORTH IN SECTION 5, PURCHASER ACKNOWLEDGES THAT THE ACQUIRED ASSETS ARE BEING SOLD, TRANSFERRED, CONVEYED, ASSIGNED AND DELIVERED TO, AND PURCHASED AND ACCEPTED BY, PURCHASER ON AN "*AS IS/WHERE IS*" BASIS AND "*WITH ALL FAULTS*."

10

SELLER EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, WRITTEN OR ORAL, INCLUDING IMPLIED WARRANTIES OF QUALITY, FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY AND ALL OTHER WARRANTIES IMPOSED OR RECOGNIZED BY STATUTE. ADDITIONALLY, SELLER MAKES NO WARRANTIES TO PERSONS THAT ARE DEFINED AS CONSUMERS IN THE MAGNUSON-MOSS WARRANTY-FEDERAL TRADE COMMISSION IMPROVEMENT ACT.

ANY DESCRIPTIONS, SAMPLES OR SPECIFICATIONS OF THE EQUIPMENT OR ANY OF THE PURCHASED ASSETS PROVIDED BY OR ON BEHALF OF SELLER ARE NOT WARRANTED BY SELLER TO BE ACCURATE OR COMPLETE. IF A MODEL OR SAMPLE WAS SHOWN TO PURCHASER, SUCH MODEL OR SAMPLE WAS USED MERELY TO ILLUSTRATE THE GENERAL TYPE AND QUALITY OF GOODS, EQUIPMENT OR THE OTHER PURCHASED ASSETS SOLD BY SELLER AND NOT TO REPRESENT THAT THE GOODS OR ANY OF THE PURCHASED ASSETS WOULD NECESSARILY CONFORM TO SUCH MODEL OR SAMPLE. ANY SUCH DESCRIPTIONS, SAMPLES, SPECIFICATIONS AND MODELS (COLLECTIVELY, "*DESCRIPTIVE MATERIALS*") ARE FOR THE SOLE PURPOSE OF IDENTIFYING THE GOODS, EQUIPMENT OR THE OTHER PURCHASED ASSETS. NO DESCRIPTIVE MATERIALS SHALL BE DEEMED PART OF THE BASIS FOR PURCHASER'S PURCHASE OF THE GOODS, EQUIPMENT OR THE OTHER PURCHASED ASSETS.

6. *Representations and Warranties of Purchaser*. Purchaser represents and warrants to Seller that the following statements are true and correct as of the date of this Agreement and as of the Closing:

6.1 *Organization, Qualification, and Corporate Power*. Purchaser is duly organized, validly existing and in good standing under the laws of the jurisdiction of its incorporation or organization. Purchaser is duly authorized to conduct business and is in good standing under the laws of each jurisdiction in which the nature of its businesses or the ownership or leasing of its properties requires such qualification. Purchaser has full corporate power and authority to carry on the businesses in which it is engaged and to own and use the properties owned and used by it.

6.2 *Authorization of Transaction*. Purchaser has full power and authority to execute, deliver and perform this Agreement and the other agreements and instruments to be executed and delivered by it in connection with the transactions contemplated hereby and to perform the obligations thereunder. Subject to Bankruptcy Court approval pursuant to the Sale and Assumption Order, Purchaser does not need to give any notice to, make any filing with or obtain any authorization, consent or approval of any Governmental or Regulatory Authority in order for Purchaser to consummate the transactions contemplated by this Agreement, except where the failure to give notice, to file or to obtain any authorization, consent or approval would not have a material adverse effect on the ability of the Purchaser to consummate the transactions contemplated by this Agreement.

6.3 *Noncontravention*. Neither the execution and the delivery of this Agreement, nor the consummation of the transactions contemplated hereby, will: (i) violate any

PHX 331405859v3

Governmental Order to which Purchaser is subject or any provision of the charter or bylaws of Purchaser; or (ii) conflict with, result in a breach of, constitute a default under, result in the acceleration of, create in any party the right to accelerate, terminate, modify or cancel or require any notice under any Contract to which Purchaser is a party or by which it is bound.

6.4 *Location of Assets*. Purchaser acknowledges that to the extent that the Purchased Assets are located outside of the United States, all shipping, insurance and freight handling charges are the responsibility of Purchaser. Purchaser shall bear all risk of loss with respect to Personal Property from the moment the Personal Property is delivered to the carrier.

6.5 *Sufficiency of Funds*. Purchaser has sufficient cash on hand or other sources of immediately available funds to enable it to make payment of the Purchase Price and consummate the transactions contemplated by this Agreement.

6.6 *Legal Proceedings*. There are no actions, suits, claims, investigations or other legal proceedings pending or, to Purchaser's knowledge, threatened against or by Purchaser or any affiliate of Purchaser that challenge or seek to prevent, enjoin or otherwise delay the transactions contemplated by this Agreement.

6.7 *Independent Investigation*. Purchaser has conducted its own independent investigation, review and analysis of the Specified Business and the Purchased Assets, and acknowledges that it has been provided adequate access to the personnel, properties, assets, premises, books and records, and other documents and data of Seller for such purpose. Purchaser acknowledges and agrees that: (a) in making its decision to enter into this Agreement and to consummate the transactions contemplated hereby, Purchaser has relied solely upon its own investigation and the express representations and warranties of Seller set forth in Section 5 and the provisions set forth in Section 5.7; and (b) neither Seller nor any other Person has made any representation or warranty as to Seller, the Specified Business, the Purchased Assets or this Agreement, except as expressly set forth in Section 5 of this Agreement.

7. *Conditions to Closing*.

7.1 *Purchaser's Conditions to Closing*. The obligations of Purchaser to proceed with the Closing are subject to the fulfillment at or prior to the Closing Date, of each of the conditions set forth in this Section 7.1 ("*Purchaser's Conditions Precedent*"):

(a) the representations and warranties of Seller in Section 5 shall be true and correct in at and as of the Closing Date with the same effect as though made on and as of the Closing Date (except to the extent that any representation or warranty speaks to a specific date, such representation or warranty shall be true and correct as of such date);

(b) Seller shall have delivered to Escrow Agent the documents set forth in Section 3.2(a);

(c) all covenants, agreements and obligations contained in this Agreement to be performed or complied with by Seller on or prior to the Closing Date shall have been performed or complied with;

PHX 331405859v3

(d)     the written approval and consent of any Person for the assignment and assumption of all Purchased Contracts shall have been obtained to the extent that such approval and consent is required under the terms of such Purchased Contract; *provided, however*, such approval and consent shall not be required if such Purchased Contract may be assigned upon the Bankruptcy Court's entry of an order;

(e)     the Bankruptcy Court shall have entered the Sale and Assumption Order in the Bankruptcy Case approving Purchaser's purchase of the Purchased Assets, which order shall, among other things: (i) include a specific finding that Purchaser is a good faith purchaser of the Purchased Assets pursuant to Section 363(m) of the Bankruptcy Code and that Section 363(n) of the Bankruptcy Code is inapplicable, (ii) be binding on any successor Chapter 11 or Chapter 7 trustee, and (iii) approve Seller's assumption and assignment to Purchaser of the Purchased Contracts;

(f)     no preliminary or permanent injunction or other order of any Governmental or Regulatory Authority or Law that prevents the consummation of the transactions contemplated hereby shall be in effect;

(g)     Seller shall have obtained the final determination of all Cure Amounts, and such Cure Amounts shall be acceptable to Purchaser in its sole discretion; and

(h)     Seller shall have obtained the consent of the DIP Lender to sell the Purchased Assets pursuant to this Agreement free and clear of any and all Liens that the DIP Lender may have in connection with the DIP Credit Facility.

Purchaser shall have the right to waive in writing any or all of the conditions precedent to its obligations hereunder; *provided*, *however*, that no waiver by Purchaser of any condition to its obligations hereunder shall constitute a waiver by Purchaser of any other condition precedent to its obligations hereunder.

7.2     *Seller's Closing Conditions*.  The obligations of Seller to proceed with the Closing are subject to the fulfillment at or prior to the Closing Date, of each of the conditions set forth in this <u>Section 7.2</u> ("*Seller's Conditions Precedent*"):

(a)     the representations and warranties of Purchaser in <u>Section 6</u> shall be true and correct in all material respects as of the Closing Date with the same effect as though made on and as of the Closing Date;

(b)     Purchaser shall have delivered to Escrow Agent the documents and funds as set forth in <u>Section 3.2(b)</u>; and

(c)     all covenants, agreements and obligations contained in this Agreement to be performed or complied with by Purchaser on or prior to the Closing Date shall have been performed or complied with in all material respects.

Seller shall have the right to waive in writing any or all of the conditions precedent to its obligations hereunder; *provided*, *however*, that no waiver by Seller of any condition to its

13

obligations hereunder shall constitute a waiver by Seller of any other condition precedent to its obligations hereunder.

8.      *Survival of Representations, Warranties, Covenants and Agreements*.  Seller and Purchaser have the right to rely fully upon the representations, warranties, covenants and agreements of the other contained in this Agreement; *provided*, *however*, the representations and warranties of Seller and Purchaser shall not survive the Closing unless expressly provided herein. For the avoidance of doubt, the covenants and agreements contained in this Agreement shall survive the Closing.

9.      *Termination*.

9.1      *Termination*.  This Agreement may be terminated and the transactions contemplated hereby may be abandoned upon the occurrence of any of the following:

(a)      at any time prior to the Closing, by mutual written agreement of Seller and Purchaser;

(b)      by Purchaser, if it is not then in material breach of this Agreement, upon written notice to Seller and Escrow Agent, if there shall be a material breach by Seller of any representation, warranty, covenant or agreement contained in this Agreement, which breach has not been cured within five Business Days after the giving of written notice by Purchaser to Seller of such breach;

(c)      by Seller, if it is not then in material breach of this Agreement, upon written notice to Purchaser and Escrow Agent, if there shall be a material breach by Purchaser of any representation, warranty, covenant or agreement contained in this Agreement, which breach has not been cured within five Business Days after the giving of written notice by Seller to Purchaser of such breach; and

(d)      by Purchaser, if the Closing shall not have occurred within 60 days after the date of this Agreement.

9.2      *Effect of Termination*.  Upon the termination of this Agreement pursuant to Section 9.1, this Agreement, except this Section 9.2, Section 2.6(b), Section 10 and Section 11, shall become void and have no further effect and there shall be no liability hereunder on the part of Seller or Purchaser with respect to this Agreement except in connection with its obligations set forth in such Sections.

10.      *Miscellaneous*.

10.1      *Notices*.  Any notice required or permitted to be given under this Agreement shall be in writing and delivered or sent by: (i) personal delivery; or (ii) Federal Express or similar nationally recognized overnight courier service, and addressed to the parties at their respective addresses as they appear below.  The parties may change their addresses for notice by giving notice of such change in accordance with this Section 10.1.  Notices shall be deemed to have been received upon the date of delivery (or refusal to accept delivery) as indicated on the return receipt or air bill.

14

| | |
|---|---|
| If to Seller: | SNTech, Inc.<br>1702 E. Highland Ave., Suite 400<br>Phoenix, Arizona 85016 |
| With a copy to: | Gordon Silver<br>Attention: Talitha Kozlowski, Esq.<br>3960 Howard Hughes Parkway, 9th Floor<br>Las Vegas, Nevada 89169<br><br>and<br><br>Heller, Draper, Patrick, Horn & Dabney, L.L.C.<br>Attention: William H. Patrick, III. Esq. and Tristan<br>Manthey, Esq.<br>650 Poydras St., Suite 2500<br>New Orleans, Louisiana 70130 |
| With a copy to: | Gordian Group<br>Attention: Peter S. Kaufman<br>950 Third Avenue, 17th Floor<br>New York, NY 10022 |
| If to Purchaser: | Verde Smart Motors, Inc.<br>Attention: Brent A. Roland<br>7605 North Shadow Mountain Road<br>Paradise Valley, AZ 85253 |
| With a copy to: | Greenberg Traurig, LLP<br>Attention: Brian H. Blaney, Esq.<br>2375 East Camelback Road, Suite 700<br>Phoenix, AZ 85016 |
| If to Escrow Agent: | Wells Fargo Bank, N.A.<br>Attention: SNTech<br>420 Montgomery<br>San Francisco, CA 94104 |

10.2 *Brokers*. In the event of a claim for a broker's fee, finder's fee, commission or other similar compensation based upon any agreement alleged to have been made by Purchaser in connection herewith, Purchaser hereby agrees to reimburse Seller for any liability, loss, cost, damage or expense (including reasonable attorneys' and paralegals' fees and costs) which Seller may sustain or incur by reason of such claim. The provisions of this Section 10.2 shall survive the Closing or earlier termination of this Agreement.

10.3 *Entire Agreement*. This Agreement (and the exhibits attached hereto) supersedes all prior discussions and agreements between the parties with respect to the subject

PHX 331405859v3

matter hereof and thereof between the parties, and contains the sole and entire agreement between the parties hereto with respect to the subject matter hereof.

10.4    *Expenses*.    Except as otherwise expressly provided in this Agreement, whether or not the transactions contemplated hereby are consummated, each party will pay its own costs and expenses incurred in connection with the negotiation, execution and closing of this Agreement and the transactions contemplated hereby.

10.5    *Waivers*.    No waiver of any breach of any covenant or provision contained herein will be deemed a waiver of any preceding or succeeding breach thereof, or of any other covenant or provision contained herein.    No extension of time for performance of any obligation or act will be deemed an extension of the time for performance of any other obligation or act, except those of the waiving party, which will be extended by a period of time equal to the period of the delay.

10.6    *Attorneys' Fees*.    In the event of the bringing of any action, arbitration or suit by a party hereto against another party hereunder by reason of any breach of any of the covenants, agreements or provisions on the part of the other party arising out of this Agreement, then in that event the prevailing party will be entitled to have the recovery of and from the other party all costs and expenses of the action, arbitration or suit, reasonable attorneys' fees and any other professional fees resulting therefrom.

10.7    *Amendment*.    This Agreement may be amended, supplemented or modified only by a written instrument duly executed by or on behalf of each party hereto.

10.8    *No Third Party Beneficiary*.    The terms and provisions of this Agreement are intended solely for the benefit of each party hereto and their respective successors or permitted assigns, and it is not the intention of the parties to confer third party beneficiary rights upon any Person.

10.9    *No Assignment; Binding Effect*.    Neither this Agreement nor any right, interest or obligation hereunder may be assigned by any party hereto without the prior written consent of the other party hereto and any attempt to do so will be void. Subject to the preceding sentence, this Agreement is binding upon, inures to the benefit of and is enforceable by the parties hereto and their respective successors and assigns.

10.10    *Headings*.    The headings used in this Agreement have been inserted for convenience of reference only and do not define or limit the provisions hereof.

10.11    *Governing Law*.    This Agreement shall be governed by and construed exclusively in accordance with the Laws of the State of Arizona applicable to a contract executed and performed in such state, without giving effect to the conflicts of laws principles thereof.

10.12    *Consent to Jurisdiction; Venue*.    Each party hereby irrevocably submits to the exclusive jurisdiction of the United States Bankruptcy Court for the District of Arizona in any action, suit or proceeding arising out of or relating to this Agreement or any of the transactions contemplated hereby, and agrees that any such action, suit or proceeding shall be brought only in such court. Each party hereby irrevocably waives, to the fullest extent permitted

PHX 331405859v3

by Law, any objection that it may now or hereafter have to the laying of the venue of any such action, suit or proceeding brought in such a court and any claim that any such action, suit or proceeding brought in such a court has been brought in an inconvenient forum.

10.13 *Invalid Provisions*. If any provision of this Agreement is held to be illegal, invalid or unenforceable under any present or future Law, and if the rights or obligations of any party hereto under this Agreement will not be materially and adversely affected thereby, (i) such provision will be fully severable, (ii) this Agreement will be construed and enforced as if such illegal, invalid or unenforceable provision had never comprised a part hereof and (iii) the remaining provisions of this Agreement will remain in full force and effect and will not be affected by the illegal, invalid or unenforceable provision or by its severance herefrom.

10.14 *Counterparts*. This Agreement may be executed in any number of counterparts, each of which will be deemed an original, but all of which together will constitute one and the same instrument. Any counterpart may be executed by facsimile signature and such facsimile signature shall be deemed an original.

10.15 *Construction of Certain Terms and Phrases*. Unless the context of this Agreement otherwise requires, (i) words of any gender include each other gender; (ii) words using the singular or plural number also include the plural or singular number, respectively; (iii) the terms "*hereof*," "*herein*," "*hereby*" and derivative or similar words refer to this entire Agreement; (iv) the terms "*include*," "*includes*" and "*including*" mean including without limiting the generality of any description preceding such term, and, for purposes of this Agreement, the rule of ejusdem generis shall not be applicable to limit a general statement that follows an enumeration of specific matters, to matters similar to the matters specifically enumerated; (v) reference to dollar amounts, unless otherwise specifically indicated, shall mean the lawful money of the United States of America; and (vi) the term "*Section*" refer to the specified Article or Section of this Agreement. Whenever this Agreement refers to a number of days, such number shall refer to calendar days unless Business Days are specified.

10.16 *Attorney Representation*. In the negotiation, preparation and execution of this Agreement, each party has been represented by, or has been afforded the opportunity to consult with, an attorney of such party's own choosing prior to the execution of this Agreement and has been advised that it is in such party's best interest to do so. The parties have read this Agreement in its entirety and fully understand its terms and provisions. The parties have executed this Agreement freely, voluntarily and without any coercion whatsoever; they accept all terms, conditions and provisions hereof.

10.17 *Non-recourse*. This Agreement may only be enforced against, and any claim, action, suit or other legal proceeding based upon, arising out of, or related to this Agreement, or the negotiation, execution or performance of this Agreement, may only be brought against the entities that are expressly named as parties hereto and then only with respect to the specific obligations set forth herein with respect to such party. No past, present or future director, officer, employee, incorporator, manager, member, partner, debtor, stockholder, agent, attorney or other representative of any party hereto or of any affiliate of any party hereto, or any of their successors or permitted assigns, shall have any liability for any obligations or liabilities

PHX 331405859v3

of any party hereto under this Agreement or for any claim, action, suit or other legal proceeding based on, in respect of or by reason of the transactions contemplated hereby.

11. *Sales Procedures.* This Agreement is subject in all respects to the approval of the Bankruptcy Court through the entry of the Sale and Assumption Order.

[Remainder of Page Intentionally Left Blank]

PHX 331405859v3

IN WITNESS WHEREOF, this Agreement has been duly executed and delivered by the parties as of the date set forth above.

PURCHASER:

Verde Smart Motors, Inc., a Delaware corporation

By: _____

Name: Brent A. Roland
Its: President and Chief Executive Officer

SELLER:

SNTech, Inc., a Delaware corporation

By: _____
    Name: _____
    Its: _____

## GUARANTEE

To induce the Seller to enter into this Agreement, Brent A. Roland ("Guarantor") intending to be legally bound, hereby guarantees to the Seller the due and punctual payment of the Purchase Price if, when and as due pursuant to Section 3.2(b). All payments hereunder shall be made in lawful money of the United States, in immediately available funds. This guarantee is an unconditional and continuing guarantee of payment and not of collection.

_____

Brent A. Roland

[Signature Page to Asset Purchase Agreement]

**Exhibits and Schedules:**

| | |
|---|---|
| Exhibit A | Bill of Sale |
| Exhibit B | Assignment of Contracts |
| Exhibit C | Assignment of Patents |
| Schedule 1.12(i) | Retained Rights of Action |
| Schedule 1.12(viii) | Accounts Receivable |
| Schedule 2.1(a) | Personal Property and Intellectual Property |
| Schedule 2.1(b) | Website Content |
| Schedule 2.1(c) | Purchased Contracts |
| Schedule 2.3 | Assumed Liabilities |

*PHX 331405859v3*

**Exhibit A**

**Bill of Sale**

**(Follows on next page.)**

21

*PHX 331405859v3*

## BILL OF SALE

This Bill of Sale is made effective as of the [__] day of [_____], 2015, from SNTech, Inc., a Delaware corporation ("*Seller*"), to Verde Smart Motors, Inc., a Delaware corporation ("*Purchaser*"). By this Bill of Sale, Seller, in accordance with the terms and conditions of that certain Asset Purchase Agreement, dated March 4, 2015, by and among Seller and Purchaser (as such agreement may be amended, the "*Purchase Agreement*"), for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, does hereby irrevocably sell, transfer, convey, assign, grant and deliver unto Purchaser, its successors and assigns, all of Seller's legal and beneficial right, title and interest of any kind or character, whether or not such rights are now existing or come into existence hereafter, and whether or not such rights are now known, recognized or contemplated, in and to all of the Purchased Assets, and any and all goodwill associated with the foregoing, TO HAVE AND TO HOLD, unto Purchaser, its successors and assigns forever. Except as specifically set forth in the Purchase Agreement, no right, title or interest in the Purchased Assets are reserved to, or retained by, Seller.

EXCEPT TO THE EXTENT OTHERWISE SPECIFICALLY PROVIDED HEREIN OR IN THE PURCHASE AGREEMENT, THE PURCHASED ASSETS ARE IS BEING SOLD "AS IS" AND "WHERE IS" AND ALL OTHER WARRANTIES, WRITTEN OR ORAL, STATUTORY, EXPRESS OR IMPLIED AND INCLUDING, WITHOUT LIMITATION, ANY WARRANTY FOR MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, ARE HEREBY EXCLUDED.

This instrument is given pursuant to the Purchase Agreement. Nothing contained in this Bill of Sale shall be deemed to supersede, expand, diminish, or in any other way affect any of the obligations, agreements, covenants, representations or warranties of Seller contained in the Purchase Agreement. Capitalized terms not otherwise defined in this Bill of Sale have the meanings assigned to such terms in the Purchase Agreement. This Bill of Sale shall be governed in all respects by the laws of the State of Arizona.

PHX 331405859v3

IN WITNESS WHEREOF, this Bill of Sale has been executed by Seller as of [_____ __], 2015.

SELLER:

SNTech, Inc., a Delaware corporation

By: _____
    Name: _____
    Its: _____

23

**Exhibit B**

**Assignment of Contracts**

**(Follows on next page.)**

*PHX 331405859v3*

**ASSIGNMENT AND ASSUMPTION OF CONTRACTS**

THIS ASSIGNMENT AND ASSUMPTION OF CONTRACTS (this "*Assignment*") is made as of [_____ __], 2015, by and (i) SNTech, Inc., a Delaware corporation ("*Assignor*") and (ii) Verde Smart Motors, Inc., a Delaware corporation ("*Assignee*").

**PRELIMINARY STATEMENTS**

A.     Assignor and Assignee are parties to that certain Asset Purchase Agreement (the "*Purchase Agreement*") dated as of March 4, 2015, respecting the sale of the Purchased Assets (as defined in the Purchase Agreement).   Capitalized terms used herein and not otherwise defined shall have the meanings ascribed to them in the Purchase Agreement.

B.     Assignor desires to transfer, convey and assign to Assignee, and Assignee desires to assume from Assignor, the rights, duties, obligations, and liabilities (as limited by the Purchase Agreement and that certain Sale and Assumption Order entered by the United States Bankruptcy Court for the District of Arizona in Assignor's Chapter 11 case on [_____], [___], 2015 approving the Purchase Agreement and authorizing the assignment contemplated hereby (the "*Order*")) of Assignor, under the Purchased Contracts set forth on <u>Exhibit A</u> attached hereto, to be effective upon the Closing under the Purchase Agreement.

**AGREEMENT**

NOW, THEREFORE, in consideration of the mutual covenants and conditions hereinbelow set forth and for other valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Assignor and Assignee hereby agree as follows:

1.     *Assignment of Purchased Contracts*.   Subject to the terms, covenants, conditions and provisions of the Contracts and this Assignment, effective as of the Closing, Assignor hereby transfers, conveys and assigns over to Assignee all of Assignor's rights, title and interest in, and to claims under, the Purchased Contracts.

2.     *Assumption of Purchased Contracts*.   As of the Closing, Assignee hereby accepts the transfer, conveyance and assignment of the Purchased Contracts from Assignor, and agrees to assume and perform all of Assignor's duties and obligations under the Purchased Contracts accruing from and after the Closing.

3.     *Purchase Agreement*.   This Assignment is given pursuant to the Purchase Agreement.   The execution and delivery of this Assignment shall not impair or diminish any of the rights or obligations of any of the parties to the Purchase Agreement, as set forth therein. This Assignment is made, authorized and directed pursuant to the Sale and Assumption Order (as defined in the Purchase Agreement).

5.     *Agreements with Third Persons*.   The parties hereto hereby acknowledge and agree that any agreement between or among any of the parties to the Purchase Agreement (as approved and to the extent modified by the Order) and any third Person executed in connection with the assignment or the assumption of any Purchased Contract, as set forth in the Order, shall not override, supersede, modify, limit or amend in any manner the agreement of the parties with

PHX 331405859v3

respect to this Assignment or the transactions contemplated by the Purchase Agreement, including, without limitation, the agreement of the parties hereto concerning the identity or amount of the Assumed Liabilities or the Excluded Liabilities.

6.    *Further Assurances.*    At any time or from time to time after the Closing, at Assignor's or Assignee's request and without further consideration, Assignor or Assignee shall execute and deliver to the other party such other reasonable instruments and documents as may be reasonably necessary to effectuate the assignment and assumption of the Purchased Contracts.

7.    *Binding Effect.*  This Assignment shall be binding upon, and inure to the benefit of, the successors and assignees of all respective parties hereto.

8.    *Governing Law.* This Assignment shall be governed by and construed exclusively in accordance with the Laws of the State of Arizona applicable to a contract executed and performed in such state, without giving effect to the conflicts of laws principles thereof.

9.    *Venue.*  Each party hereby irrevocably submits to the exclusive jurisdiction of the United States Bankruptcy Court for the District of Arizona in any action, suit or proceeding arising out of or relating to this Assignment or any of the transactions contemplated hereby, and agrees that any such action, suit or proceeding shall be brought only in such court. Each party hereby irrevocably waives, to the fullest extent permitted by Law, any objection that it may now or hereafter have to the laying of the venue of any such action, suit or proceeding brought in such a court and any claim that any such action, suit or proceeding brought in such a court has been brought in an inconvenient forum.

10.    *Counterparts.*  This Assignment may be executed in any number of original, facsimile or portable document format (pdf) counterparts, each of which shall be deemed an original and all of which counterparts taken together shall constitute one and the same Assignment.

**(*Signature page follows.*)**

*PHX 331405859v3*

IN WITNESS WHEREOF, Assignor and Assignee have executed and delivered this Assignment as of the day and year first above written.

ASSIGNEE:

Verde Smart Motors, Inc., a Delaware
   corporation


By: _____
    Name: _____
    Its: _____

ASSIGNOR:

SNTech, Inc., a Delaware corporation


By: _____
    Name: _____
    Its: _____

27

**EXHIBIT "A"**
**to**
**Assignment and Assumption of Contracts**

Set forth below is the list of Purchased Contracts:

     1.

*PHX 331405859v3*

**Exhibit C**

**Assignment of Patents**

**(Follows on next page.)**

*PHX 331405859v3*

# ASSIGNMENT OF PATENTS

WHEREAS, SNTech, Inc. ("*Assignor*") is the owner of the patents listed in Schedule 2.1(a) (the "*Patents*"), which is attached hereto; and

WHEREAS, Verde Smart Motors, Inc., a Delaware corporation ("*Assignee*"), is desirous of acquiring the entire right, title, and interest in all of the Patents.

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, Assignor hereby grants and assigns unto Assignee its entire right, title, and interest in the Patents which includes all patent applications based thereupon, including but not limited to any and all divisions, continuations, and continuations-in-part, reissues or extensions, and in all corresponding or related applications filed in the United States and countries foreign to the United States, and in all patents issuing therefrom.

Assignee also hereby acquires the right, power, and authority to file and prosecute the Patents in its own name, wherever such right may be legally exercised, including the right to claim the priority and benefits of the Patent Cooperation Treaty. Assignee also hereby maintains the right to bring actions for infringement of any right in the Patents in its own name, including past infringement, in any jurisdiction.

It is hereby authorized and requested that the United States Commissioner of Patents and Trademarks, who is duly authorized to issue any and all Letters Patent, and such patent office officials in foreign countries as are duly authorized by their patent laws to issue patents, recognize and record that Assignee is the owner of the entire right, title, and interest to the Patents for the sole use and benefit of Assignee, its successors, assigns, and legal representatives, to the full end of the term for which the Patents are granted, as fully and entirely as the same would have been held by Assignor had this Assignment not been made.

Assignor hereby agrees, without further consideration and without expense to itself, to sign all lawful papers and to perform all other lawful acts which the Assignee may request in order to make this Assignment fully effective, including, but not limited to, additional assignment documents as may be required by foreign patent offices. Assignor also agrees to cooperate to the best of its ability in producing evidence and executing all other lawful documents pertaining to the prosecution, preservation and enforcement of the Patents.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

PHX 331405859v3

This Assignment shall be binding upon any and all heirs and legal representatives of Assignor.

Executed this [_____] day of [_____], 2015.

SNTech, Inc.

By: _____
Name: _____
Its: _____

**Schedule 1.12(i)**

**Retained Rights of Action**

**(Follows on next page.)**

32

## SCHEDULE OF RETAINED RIGHTS OF ACTION

1. All claims, causes of action, and rights against Regal Beloit Corporation.

*PHX 331405859v3*

**Schedule 1.12(viii)**

**Accounts Receivable**

**(Accounts receivable as of December 15, 2014, follows on next page.)**

*PHX 331405859v3*

**Summary of SNTech AR Aging** <span style="float:right">**12/15/2014**</span>

| Customer | Net Balance |
| --- | --- |
| Company A | $411,942 |
| Company B | $22,722 |
| Company C | $14,561 |
| Company D | $8,446 |
| Company E | $6,959 |
| Company F | $6,138 |
| Company G | $5,332 |
| Company H | $4,943 |
| Company I | $3,434 |
| Company J | $2,971 |
| Company K | $2,734 |
| Company L | $1,256 |
| Company M | $840 |
| Company N | $801 |
| Company O | $343 |
| Company P | $250 |
| Company Q | $200 |
| Company R | $200 |
| Company S | $200 |
| Company T | $165 |
| Company U | $131 |

PHX 331405859v3

**Schedule 2.1(a)**

**Personal Property and Intellectual Property**

**(Follows on next page.)**

*PHX 331405859v3*

## Schedule 2.1(a) Personal Property and Intellectual Property

### Fixed Assets

### United States Assets

| Ref # | Date Purchased | Description | Location |
| --- | --- | --- | --- |
| *Pump Business Related Equipment* | | | |
| S1 | 9/30/2011 | Altium Software | |
| R2 | 10/17/2011 | Data Acquisition Switch Unit with 2 Multiplexors and 2 handheld Multimeters | Fort Wayne |
| R1 | 10/31/2011 | LeCroy Waverunner and probe | Fort Wayne |
| R3 | 10/31/2011 | Segger MicroController Emulators | Fort Wayne |
| S2 | 11/23/2011 | Solidworks Software | Fort Wayne |
| P1 | 2/6/2012 | Pool loop chilling system | ECAR (Searcy, AR) |
| R4 | 2/24/2012 | Flow Sensors for Pump Test Stations | Fort Wayne |
| P2 | 3/13/2012 | Double end lacer | ECAR (Searcy, AR) |
| R5 | 3/13/2012 | Sentry 30 Plus AC/DC/IR Hipot Tester | Fort Wayne |
| R5 | 3/13/2012 | Sentry 50 Plus Ground Bond Tester | Fort Wayne |
| R6 | 3/15/2012 | Agilent Waveform generator/FLIR T300 Benchtop Test Kit | Fort Wayne |
| R7 | 3/19/2012 | Luxo Trinocular Microscope | Fort Wayne |
| R8 | 3/19/2012 | Luxo USB Progressive Scan Digital Camera | Fort Wayne |
| R9 | 3/20/2012 | Solder reflow oven | Fort Wayne |
| R10 | 3/21/2012 | Lift truck | Fort Wayne |
| P3 | 3/30/2012 | Pool assembly equipment (11 Cleco Screwdrivers) | ECAR (Searcy, AR) |
| P22 | 4/3/2012 | Turns Counter/Resistance Meter | ECAR (Searcy, AR) |
| R12 | 4/5/2012 | Agilent LCR Meter | Fort Wayne |
| S5 | 4/26/2012 | Windchill Software | Fort Wayne |
| P4 | 4/30/2012 | Electrocraft purchased production line equipment | ECAR (Searcy, AR) |
| R15 | 5/16/2012 | 2 Elgar Power Supplies | Fort Wayne |
| R16 | 5/16/2012 | Elgar Power Supply | Fort Wayne |
| R14 | 5/24/2012 | Electro Rent - power supply equipment | Fort Wayne |
| R17 | 6/6/2012 | RMS Power Meter-EMI | Fort Wayne |
| R17 | 6/6/2012 | Power Analyzer | Fort Wayne |
| R18 | 6/13/2012 | 2 Large Hysteresis Brakes (Dynamometer) | Fort Wayne |
| R19 | 6/13/2012 | 1 Small Hysteresis Brakes (Dynamometer) | Fort Wayne |
| R20 | 6/13/2012 | 2-Magtrol Control Towers (Magtrol) | Fort Wayne |
| R13 | 6/26/2012 | EMC Test Station | Fort Wayne |
| | 8/1/2012 | Welding Machine | ECAR (Searcy, AR) |
| | 8/1/2012 | Insulator Machine | ECAR (Searcy, AR) |

PHX 331405859v3

| | | | |
|---|---|---|---|
| | 8/1/2012 | 2-Press Form Machines | ECAR (Searcy, AR) |
| | 8/1/2012 | Expansor | ECAR (Searcy, AR) |
| | 8/1/2012 | Lacing Machine | ECAR (Searcy, AR) |
| | 8/1/2012 | 3-Winding Machines | ECAR (Searcy, AR) |
| | 8/1/2012 | 3-Winding Machines | ECAR (Searcy, AR) |
| | 8/1/2012 | Winding Machine | ECAR (Searcy, AR) |
| | 8/1/2012 | Insulator Machine | ECAR (Searcy, AR) |
| | 8/1/2012 | Winding Machine | ECAR (Searcy, AR) |
| | 8/1/2012 | Winding Machine | ECAR (Searcy, AR) |
| | 8/1/2012 | IMCW Winding Machine | ECAR (Searcy, AR) |
| | 8/1/2012 | Drill Equipment | ECAR (Searcy, AR) |
| | 8/1/2012 | SUS Die Cast Molds | ECAR (Searcy, AR) |
| | 8/1/2012 | Die Caster | ECAR (Searcy, AR) |
| | 8/1/2012 | Stack & Skew | ECAR (Searcy, AR) |
| | 8/1/2012 | Lathe City | ECAR (Searcy, AR) |
| | 8/1/2012 | Balancer | ECAR (Searcy, AR) |
| | 8/1/2012 | 2 - BP Crimper | ECAR (Searcy, AR) |
| | 8/1/2012 | Packaging Machine | ECAR (Searcy, AR) |
| | 8/1/2012 | Rebuilt Alum Melt Furnace | ECAR (Searcy, AR) |
| | 8/1/2012 | Lynx-Daewoo CNC lathe | ECAR (Searcy, AR) |
| | 8/1/2012 | R2 Machining ES Square | ECAR (Searcy, AR) |
| | 8/1/2012 | R2 Machining ES Rounded | ECAR (Searcy, AR) |
| | 8/1/2012 | Baffle Press | ECAR (Searcy, AR) |
| | 8/1/2012 | Rectificadora Ex-Cell-O | ECAR (Searcy, AR) |
| R21 | 8/23/2012 | Magtrol Hot Box | Fort Wayne |
| R23 | 8/23/2012 | EMI Shielded Room | Fort Wayne |
| R24 | 8/29/2012 | Containment Berm | Fort Wayne |
| P20 | 8/31/2012 | 2 Pneumatic Screwdrivers | ECAR (Searcy, AR) |
| R22 | 8/31/2012 | 3-Tanks | Fort Wayne |
| P5 | 9/4/2012 | Snap Ring Gage - QA | ECAR (Searcy, AR) |
| S3 | 9/13/2012 | Scadata Suite Software Package | Fort Wayne |
| R29 | 9/20/2012 | STACO Energy Transformer | Fort Wayne |
| R36 | 9/24/2012 | 2 Thermocouple Modules for Dyno - NI 9213…C Series Module | Fort Wayne |
| S4 | 9/25/2012 | Embedded Workbench Software | Fort Wayne |
| R25 | 9/26/2012 | Hot Boxes | Fort Wayne |
| P6 | 9/27/2012 | ASM Mold Tooling | ECAR (Searcy, AR) |
| R35 | 9/28/2012 | Thermocouple Modules for Dyno - CompactDAQ Chassis | Fort Wayne |
| R26 | 10/2/2012 | Thermocouple Modules for Life Test | Fort Wayne |
| S6 | 10/3/2012 | MiniTab Software (for QA function) | Searcy |
| P23 | 10/8/2012 | Oberg 89A-17 Lamination Die Modifications | Tecumseh (Paris, TN) |
| R27 | 10/18/2012 | Production Tooling | Fort Wayne |

38

| | | | |
|---|---|---|---|
| R28 | 10/18/2012 | Agilent EXA Signal Analyzer | Fort Wayne |
| R30 | 10/31/2012 | Custom Acrylic Water Tank (Used for Trade Shows) | Fort Wayne |
| R31 | 11/8/2012 | Agilent Close field probe set | Fort Wayne |
| P10 | 11/15/2012 | Tooling for Cutting Dies | Olive Branch, MS |
| R32 | 11/15/2012 | EHS 2-Z5 4 Line V Network | Fort Wayne |
| R34 | 11/28/2012 | Analogue Multiplexer Module | Fort Wayne |
| P11 | 11/30/2012 | 3 Blade Packs | ECAR (Searcy, AR) |
| R33 | 11/30/2012 | Data Acquisition, 250 CH/SEC, 22-BIT | Fort Wayne |
| S7 | 11/30/2012 | R&D Software | Fort Wayne |
| R37 | 12/18/2012 | Shield Room | Fort Wayne |
| R37 | 12/18/2012 | Testing Tank | Fort Wayne |
| P12* | 12/31/2012 | LHC 29622 Lam Die | Tecumseh (Paris, TN) |
| P17 | 1/1/2013 | Rotor Molds to Tecumseh | Tecumseh (Paris, TN) |
| P18 | 1/1/2013 | Rotor Molds to Tecumseh | Tecumseh (Paris, TN) |
| R38 | 1/1/2013 | Tooling to Produce Steel Rule Die Samples | Fort Wayne |
| P13 | 1/7/2013 | 2 Magazine Wedges (24 Slot) | ECAR (Searcy, AR) |
| P9 | 1/11/2013 | Link M940 Double End Lacer | ECAR (Searcy, AR) |
| P16 | 1/31/2013 | 2-Zebra ZM400 Transfer Bar Code Printer | ECAR (Searcy, AR) |
| P25 | 2/5/2013 | Rotor Lathe Electronic Drive | ECAR (Searcy, AR) |
| P24 | 2/6/2013 | Rotor Lathe Power Supply | ECAR (Searcy, AR) |
| R39 | 2/22/2013 | Control Panel Electrical | Fort Wayne |
| R40 | 2/22/2013 | Quality Measurement Devices | Fort Wayne |
| P7* | 3/22/2013 | LHC 30413 Lam Die | Tecumseh (Paris, TN) |
| P8* | 3/22/2013 | LHC 21684 Lam Die | Tecumseh (Paris, TN) |
| P19 | 3/25/2013 | Motor Replacement-Stator Welder | ECAR (Searcy, AR) |
| R11 | 4/12/2013 | Pump Testing Fabricated Cart | Fort Wayne |
| R43 | 4/24/2013 | Variable Transformer | Fort Wayne |
| P29 | 4/30/2013 | 56 Frame Insulator Repair Part | ECAR (Searcy, AR) |
| R41 | 5/2/2013 | Tooling Mod for 10101-00X | Fort Wayne |
| P26 | 5/21/2013 | 2-Gate Plates | Tecumseh (Paris, TN) |
| R42 | 5/24/2013 | 2 Watt Boxes | Fort Wayne |
| P30 | 5/28/2013 | Height Gage | ECAR (Searcy, AR) |
| P28 | 5/31/2013 | CPU for Stator Welder | ECAR (Searcy, AR) |
| S8 | 7/1/2013 | Windchill Software (1 license) | Fort Wayne |
| P31 | 7/9/2013 | Switch Tooling (50% down payment) | Kelta |
| | 10/22/2013 | Die Modification | Kapco |
| | 10/22/2013 | Die Modification | Kapco |
| P21 | 10/31/2013 | Hot Drop Chiller | ECAR (Searcy, AR) |
| | 8/1/2012 | Coil trolley loader | Thailand/Korea |

PHX 331405859v3

| | | | |
|---|---|---|---|
| | 8/1/2012 | Direct DR 5000LB term mach | Thailand/Korea |
| | 8/1/2012 | Motor assembly station | Thailand/Korea |
| | 8/1/2012 | Motor assembly station | Thailand/Korea |
| | 8/1/2012 | Rotor assembly station | Thailand/Korea |
| | 8/1/2012 | Dynamometer controller | Thailand/Korea |
| | 8/1/2012 | CNC wind high torsion coil winding m/c | Thailand/Korea |
| | 8/1/2012 | PCB Tooling | Thailand/Korea |
| | 8/1/2012 | PCB Tooling | Thailand/Korea |
| | 8/1/2012 | Screw driver | Thailand/Korea |
| | 8/1/2012 | Screw driver | Thailand/Korea |
| | 8/1/2012 | Mold endshield DE | Thailand/Korea |
| | 8/1/2012 | Mold endshield NDE | Thailand/Korea |
| | 8/1/2012 | Mold aluminum hub | Thailand/Korea |
| | 8/1/2012 | Mold retainer magnet | Thailand/Korea |
| | 8/1/2012 | Mold bobbin | Thailand/Korea |
| | 8/1/2012 | Hysteresis dynamometer | Thailand/Korea |
| | 8/1/2012 | Hysteresis dynamometer | Thailand/Korea |
| | 8/1/2012 | Rotor tester BLDC | Thailand/Korea |
| | 8/1/2012 | Motor disassembly m/c | Thailand/Korea |
| | 8/1/2012 | Motor disassembly m/c | Thailand/Korea |
| | 8/1/2012 | Punch machine for case final | Thailand/Korea |
| | 8/1/2012 | Punch machine for case final | Thailand/Korea |
| | 8/1/2012 | Pressure SW .0-40 bar:0863322 | Thailand/Korea |
| | 8/1/2012 | Transformer 30 KVA | Thailand/Korea |
| | 8/1/2012 | Check gauge | Thailand/Korea |
| | 8/1/2012 | Digital syringe dispenser | Thailand/Korea |
| | 8/1/2012 | Mold PCB shield BLDC : 344-129-01 | Thailand/Korea |
| | 8/1/2012 | Mold&die for Cover PCB Box 344-130-01 | Thailand/Korea |
| | 8/1/2012 | Mold&die for Cover PCB Box 344-131-01 | Thailand/Korea |
| | 8/1/2012 | Mold lead clip BLDC 377-038-01 | Thailand/Korea |
| | 8/1/2012 | Mold Endshield cast CSN 363-582-01 | Thailand/Korea |
| | 8/1/2012 | Mold Endshield cast BLDC 363-580-07 | Thailand/Korea |
| | 8/1/2012 | Soft tool Endshield cast: 363-548-03 | Thailand/Korea |
| | 8/1/2012 | Pressure SW .0-40 bar:0863322 | Thailand/Korea |
| | 8/1/2012 | Air kent 45200BTU | Thailand/Korea |
| | 8/1/2012 | Air kent 45200BTU | Thailand/Korea |
| | 8/1/2012 | Air kent 60900BTU | Thailand/Korea |
| | 8/1/2012 | Gauss meter Fl, | Thailand/Korea |
| | 8/1/2012 | High gauge 0-600 mm | Thailand/Korea |
| | 8/1/2012 | High voltage insulation | Thailand/Korea |
| | 8/1/2012 | Add EOL Tester 2 stations test | Thailand/Korea |
| | 8/1/2012 | Slide voltage TDGC2-3,3KVA 12A | Thailand/Korea |
| | 8/1/2012 | M1 Star Plug dia 46.997 | Thailand/Korea |

PHX 331405859v3

| | | | |
|---|---|---|---|
| | 6/7/2012 | Boccadora (RB) | Thailand |
| | 12/1/2012 | Punching Tool | Thailand |
| | 12/1/2012 | Expanding Mandrel | Thailand/Korea |
| | 12/1/2012 | Dividing Disc | Thailand/Korea |

### Other - Office Equipment & Furnishings

| | | | |
|---|---|---|---|
| C1 | 9/2/2007 | Sony Vaio Printer | |
| | 9/30/2009 | Machine & Equipment | |
| | 8/31/2010 | Machine & Equipment | |
| | 9/30/2010 | Machine & Equipment | |
| C2 | 10/31/2010 | Computer Monitor | |
| C3 | 9/12/2011 | Dell Latitude E6520 & Case | Fort Wayne |
| C4 | 9/12/2011 | Customer Service Computer | Fort Wayne |
| C5 | 10/20/2011 | Apple Laptop | Phoenix |
| C6 | 10/20/2011 | Vostro 1540 BTX laptop | Searcy |
| O1 | 11/4/2011 | Copier/scanner/fax | Fort Wayne |
| C7 | 11/22/2011 | CAD monitors and lift stands | Fort Wayne |
| C8 | 11/23/2011 | Vostros 1540, Dell Precision T5500 Workstation + Visio | Fort Wayne |
| C9 | 11/24/2011 | CDW/Cisco new telephone system | Phoenix |
| C10 | 12/1/2011 | Dell Latitude E6520 & Case | Fort Wayne |
| C11 | 1/3/2012 | HP Plotter | Fort Wayne |
| C12 | 3/7/2012 | Dell Latitude E5520 | Searcy |
| O2 | 5/16/2012 | Ft Wayne, panels, cubicle construction | Fort Wayne |
| C13 | 5/18/2012 | Apple Laptop | Phoenix |
| O3 | 5/23/2012 | Gray Shelving | Fort Wayne |
| C14 | 5/24/2012 | Intel XEOX X5560 Server with SQL Server & Backup Battery | Fort Wayne |
| C15 | 6/15/2012 | Dell PowerEdge T310 Server | Fort Wayne |
| C16 | 6/29/2012 | Apple Laptop | Phoenix |
| C17 | 7/9/2012 | Dell Inspirion Laptop | Phoenix |
| C18 | 7/12/2012 | Dell Inspirion Laptop | Phoenix |
| O4 | 8/17/2012 | Power Distribution to Lab | Fort Wayne |
| O6 | 8/27/2012 | Racking & Bins-Ft Wayne | Fort Wayne |
| O5 | 9/21/2012 | Cubicles in Lab Area-Ft Wayne | Fort Wayne |
| OTH1 | 10/26/2012 | Trade Show Graphics | Phoenix, AZ |
| C19 | 11/8/2012 | Sony Laptop | Phoenix |
| C20 | 11/15/2012 | Dell Precision T5600 | Fort Wayne |
| O7 | 12/19/2012 | Cubicles in Warehouse-Searcy | Searcy |
| C21 | 1/2/2013 | Sony E17127CX/B Laptop | Searcy |

*If acquiring LHC 29622, LHC 21684, or LHC 30413 Lam Dies, L.H. Carbide is claiming a fabricator's lien under Indiana Law and these assets will have to be valued separately so lien priority disputes can be resolved.

PHX 331405859v3

## Thai Assets

| PV.No. | Qty. | Description |
|---|---|---|
| Adj. | 2 | ApplicatorAnvil |
| Adj. | 1 | ApplicatorShearCutter |
| adj.APRelate | 1 | AxialfluxstatorPunch&Wind(Upgrade) |
| adj.APRelate | 1 | AxialfluxstatorPunch&WindM/C |
| RC1303-00026 | 1 | BackEMFตัววัดคุณภาพคอยล์ |
| RC1308-00002 | 1 | BPS |
| 13010019 | 1 | CabonFilter -firstpayment50% |
| adj.APRelate | 1 | CNCautowinderm/c |
| adj.APRelate | 1 | CNCautowinderm/c |
| RC1303-00017 | 1 | CrimppingMachineModelRH-1000 |
| Adj. | 1 | Cuttingmachine |
|  | 1 | Drilling&TappingStatorWage |
| PV12110033 | 1 | Formming#IHT5511004(95,000*50%-Firstpayment50% |
| PV12110020 | 1 | Formming#IHT5511004(95,000*50%-Lastpayment50% |
| 13010012 | 1 | forUpgradeandModifyStatorTesterandRepairDrillingM/C |
| adj.APRelate | 1 | HDJapplication |
| adj.APRelate | 1 | Hipotterter |
| 12120015 | 1 | ICTTestFixtureforDrivePCB-Lower(FG-55T348B-LF) |
| 12120015 | 1 | ICTTestFixtureforDrivePCB-Upper(FG-55T348A-LF) |
| 12120015 | 1 | ICTTestforConnectionPCB(FG-55T349-LF) |
| RC1303-00005 | 1 | Infrared3light |
| 12120034 | 1 | MachineToolDrill&Tapping |
| RC1311-00002 | 1 | MandrelReleasePin |
| adj.APRelate | 1 | Milli-Ohmmeter |
| adj.APRelate | 1 | Multiplespindlesdirlling/TappingHead |
| PV12110033 | 1 | MylarBending3IHT551104(27,000*50%-Firstpayment50% |
| RC1311-00008 | 1 | NewApp354-003-009 |
| RC1303-00017 | 1 | NewToolingfoTerminal(Criming) |
| adj.APRelate | 1 | OvenInnerDimension1set -Firstpayment40%(239000*60%) |
| PV12110002 | 1 | OvenInnerDimension1set -Lastpayment60%(239000*60%) |
| RC1311-00006 | 1 | PressJig1.25HPMat'Lจิ๊กแต่งคอยล์ |
| RC1311-00003 | 1 | PressJigจิ๊กแต่งคอยล์ |
| PV12110017 | 1 | PunchandWindMonitor(Touchscreen)8.4"TFT |
| 12120014 | 1 | Refrigerator3Door |
| RC1303-00010 | 1 | SARCON100G-LThermalPad |
| Adj. | 2 | SpotHead |
| AP1306-00011 | 1 | StatorCheckingJigเช็คความหนาของStator |
| adj.APRelate | 1 | Statorforming/drilling/tappingmachine |

PHX 331405859v3

| | | |
|---|---|---|
| adj.APRelate | 1 | Statorformingweldingm/c |
| adj.APRelate | 1 | Statortesterm/c |
| 12120023 | 1 | TungstenCarbide(WC) |
| RC1303-00002 | 1 | V1forWindingMachineBig |
| RC1303-00002 | 2 | V1forWindingMachineSmall |
| RC1303-00002 | 1 | V2forWindingMachineBig |
| RC1303-00002 | 1 | V2forWindingMachineSmall |
| RC1303-00003 | 1 | Vacuum smell. |
| RC1303-00026 | 1 | WindingMachine |
| RC1303-000 | 1 | WindingMachine"LA-606E(WP606E)2,250US |
| PV12110001 | 1 | WirdingJigV2/CommonModel -Firstpayment50%เครื่องพันลวด |
| PV12110024 | 1 | WirdingJigV2/CommonModel -Lastpayment50%เครื่องพันลวด |
| RC1311-00005 | 1 | เข็มกระทุ้งDIA2mm. |

43

PHX 331405859v3

## Korean Assets

| Account Code | Reference # | Description | Date Purchased |
|---|---|---|---|
| | | | |

### *HVAC Business Related Equipment*

| Account Code | Reference # | Description | Date Purchased |
|---|---|---|---|
| 20600 | 000001 | MEASURING EQUIP | 2005-06-14 |
| 21000 | 000001 | MEASURING EQUIP | 2007-04-23 |
| 22100 | 000001 | MOLDE | 2008-03-24 |
| 21000 | 000002 | CALIPERS | 2007-11-08 |
| 22100 | 000002 | MOLD | 2008-04-01 |
| 20600 | 000003 | MAGNETIZER POWER UNIT | 2005-07-22 |
| 21000 | 000003 | HEIGHT GAGE | 2007-11-08 |
| 22100 | 000003 | MOLD | 2008-05-07 |
| 20600 | 000004 | MAGNETIZER | 2005-07-30 |
| 21000 | 000004 | DEEP GAGE | 2007-11-08 |
| 22100 | 000004 | MOTOR HOUSING | 2008-06-27 |
| 21000 | 000005 | INDI-GAGE | 2007-11-08 |
| 22100 | 000005 | MOLD | 2008-07-24 |
| 20600 | 000006 | HYDRAULIC PRESS | 2005-09-23 |
| 21000 | 000006 | SCALE | 2007-11-08 |
| 22100 | 000006 | MOLD | 2008-08-26 |
| 21000 | 000007 | GAP GAGE | 2007-11-08 |
| 22100 | 000007 | MOLD | 2008-09-26 |
| 21000 | 000008 | STANDARD TRANSVERSE PROBE | 2007-11-09 |
| 22100 | 000008 | MOLD | 2008-09-26 |
| 21000 | 000009 | FLOWMETER | 2007-12-11 |
| 22100 | 000009 | MOLD | 2008-10-29 |
| 21000 | 000010 | DRIVERS | 2009-11-17 |
| 21900 | 000010 | COMPRESSOR | 2009-11-20 |
| 22100 | 000010 | MOLD | 2008-11-12 |
| 21000 | 000011 | AUTO-DRIVERS | 2009-12-01 |
| 22100 | 000011 | MOTOR REAL COVER | 2008-11-21 |
| 20600 | 000012 | FRONT COVER | 2006-01-10 |
| 21000 | 000012 | TOOLS | 2010-05-20 |
| 21900 | 000012 | TAPPING TOOL | 2010-06-11 |
| 22100 | 000012 | REAR COVER HOUSING | 2008-11-21 |
| 20600 | 000013 | CM DYNAMOMETER | 2006-06-08 |
| 21000 | 000013 | FAN B/K | 2010-11-30 |
| 22100 | 000013 | CONTROLLER HOUSING | 2008-11-21 |
| 20600 | 000014 | CF PROJECTOR | 2006-12-20 |
| 21000 | 000014 | TOOLS | 2010-12-09 |

PHX 331405859v3

| | | | |
|---|---|---|---|
| 21900 | 000014 | COMPRESSOR | 2010-06-25 |
| 22100 | 000014 | MOLD | 2008-11-28 |
| 21000 | 000015 | DC Power Supply | 2011-11-30 |
| 21900 | 000015 | BLOWER | 2010-06-28 |
| 22100 | 000015 | MOLD | 2008-11-28 |
| 21000 | 000016 | LIFT | 2011-11-28 |
| 22100 | 000016 | MOLD | 2008-11-30 |
| 21000 | 000017 | PROWER SOURCE | 2011-11-25 |
| 22100 | 000017 | MOLD | 2008-11-21 |
| 21000 | 000018 | PROWER SOURCE | 2011-11-25 |
| 21900 | 000018 | COMPRESSOR | 2010-11-22 |
| 22100 | 000018 | MOLD | 2009-02-27 |
| 20600 | 000019 | POWER METER | 2007-01-17 |
| 21000 | 000019 | TORQUE METER | 2011-11-24 |
| 21900 | 000019 | CONVEYER BELT | 2010-12-22 |
| 22100 | 000019 | MOLD | 2009-03-16 |
| 21000 | 000020 | TABLE | 2011-12-14 |
| 22100 | 000020 | MOLD | 2009-03-24 |
| 21000 | 000021 | Digital Phosphor Oscilloscope | 2011-12-27 |
| 22100 | 000021 | TOOLING MOTOR HOUSIN | 2009-04-09 |
| 21000 | 000022 | Mitutoyo MYCROMETER | 2012-05-17 |
| 22100 | 000022 | MOLD | 2009-05-28 |
| 21000 | 000023 | SWITCHING POWER | 2012-05-24 |
| 22100 | 000023 | HOUSING-X1P | 2009-05-28 |
| 20600 | 000024 | SLIDOCKS | 2007-09-11 |
| 21000 | 000024 | GPIR 1/2-20 UNF2A | 2012-06-08 |
| 22100 | 000024 | HOUSING-X2P | 2009-05-28 |
| 22100 | 000025 | MOCKUP | 2009-05-28 |
| 20600 | 000026 | ESD SIMULATOR | 2007-11-13 |
| 22100 | 000026 | MOLD | 2009-05-30 |
| 22100 | 000027 | RUBBER CORE | 2009-06-01 |
| 22100 | 000028 | MOLD | 2009-06-30 |
| 20600 | 000029 | MAGNETIZER YOKE | 2008-05-06 |
| 22100 | 000029 | MOLD | 2009-06-30 |
| 20600 | 000030 | POWERMETER | 2008-12-02 |
| 22100 | 000030 | MOLD | 2009-06-30 |
| 20600 | 000031 | LIQUID DISPENSER | 2009-02-23 |
| 22100 | 000031 | MOLD | 2009-09-30 |
| 20600 | 000032 | ELECTRIC MEASURING EQUIP | 2009-03-03 |
| 22100 | 000032 | Controller Housing | 2009-10-09 |
| 20600 | 000033 | ELECTRIC MEASURING EQUIP | 2009-03-24 |
| 22100 | 000033 | Real Cover | 2009-10-09 |
| 20600 | 000034 | BALANCING MACHINE | 2009-04-29 |

PHX 331405859v3

| | | | |
|---|---|---|---|
| 22100 | 000034 | MOLD-RUBBER CORE | 2009-11-04 |
| 20600 | 000035 | MEASURING EQUIP | 2009-09-18 |
| 22100 | 000035 | MOLD-RUBBER CORE | 2009-11-04 |
| 20600 | 000036 | INTERNAL PRESSOR METER | 2009-12-01 |
| 22100 | 000036 | MOLD-RUBBER CORE | 2009-11-04 |
| 20600 | 000037 | POWERMETER | 2009-12-01 |
| 22100 | 000037 | MOLD-RUBBER CORE | 2009-11-04 |
| 20600 | 000038 | POWER SUPPLY | 2009-12-12 |
| 22100 | 000038 | MOLD | 2009-11-11 |
| 20600 | 000039 | SLIDOCKS | 2009-12-12 |
| 22100 | 000039 | TERMINAL MOLD PLATE | 2009-12-23 |
| 22100 | 000040 | TERMINAL MOLD PLATE | 2009-12-31 |
| 20600 | 000041 | OVEN | 2010-04-24 |
| 22100 | 000041 | XIP-R | 2010-01-19 |
| 22100 | 000042 | XIP BOLT | 2010-03-18 |
| 20600 | 000043 | DISPENSER | 2010-07-21 |
| 22100 | 000043 | WASHER MOLD | 2010-04-19 |
| 20600 | 000044 | DIGITAL SCOPE | 2010-08-05 |
| 22100 | 000044 | X1P REMOTE PCB | 2010-04-19 |
| 22100 | 000045 | X2P MOLD | 2010-05-24 |
| 22100 | 000046 | X1P MOLD | 2010-05-24 |
| 22100 | 000047 | PIG TYTE CONNECTOR | 2010-07-02 |
| 22100 | 000048 | MOLD | 2010-07-20 |
| 22100 | 000049 | HOUSING CAP | 2010-07-25 |
| 22100 | 000050 | X2P,1XP NUT | 2010-07-25 |
| 22100 | 000051 | TOOLS | 2010-07-26 |
| 22100 | 000052 | JIG | 2010-07-29 |
| 22100 | 000053 | TOOLS | 2010-07-30 |
| 22100 | 000054 | TOOLS | 2010-09-10 |
| 20600 | 000055 | POWER TRANSFORMER | 2010-12-02 |
| 22100 | 000055 | TOOLS | 2010-09-10 |
| 22100 | 000056 | TOOLS | 2010-09-10 |
| 22100 | 000057 | TOOLS | 2010-09-10 |
| 22100 | 000058 | TOOLS | 2010-09-10 |
| 20600 | 000059 | POWER TRANSFORMER | 2010-12-14 |
| 22100 | 000059 | MAGNETIZED MOLD | 2010-09-15 |
| 20600 | 000060 | MAGNETIZER YOKE | 2010-12-23 |
| 22100 | 000060 | TOOLS | 2010-10-28 |
| 22100 | 000061 | RUBBER CORE 1 | 2010-11-30 |
| 22100 | 000062 | RUBBER CORE 2 | 2010-11-30 |
| 20600 | 000063 | MAGNETIZER YOKE | 2011-01-20 |
| 22100 | 000063 | RUBBER CORE 1,2 | 2010-11-30 |
| 22100 | 000064 | MOLD | 2010-11-30 |

PHX 331405859v3

| 22100 | 000065 | MOLD | 2010-11-30 |
|---|---|---|---|
| 22100 | 000066 | CABLE SUPPORT | 2010-11-30 |
| 20600 | 000067 | AC POWER SOURCE | 2011-03-14 |
| 22100 | 000067 | OUTERING RUBBER | 2010-11-30 |
| 22100 | 000068 | POWER PCB JIG | 2011-01-27 |
| 22100 | 000069 | MOLDING JIG | 2011-02-28 |
| 22100 | 000070 | AGING | 2011-03-04 |
| 22100 | 000071 | CASE | 2011-03-31 |
| 22100 | 000072 | MOLDING BASE | 2011-03-31 |
| 20600 | 000073 | TRANSMETER | 2011-07-27 |
| 22100 | 000073 | MOLD BASE 30W(MOLD) | 2011-06-30 |
| 20600 | 000074 | Recorder/MV2020 | 2012-03-07 |
| 22100 | 000074 | X1P Sensor PCB Molding | 2011-10-21 |
| 22100 | 000075 | MOLD | 2003-07-23 |
| 22100 | 000076 | CORE 161 | 2003-07-23 |
| 22100 | 000077 | MOLD | 2005-07-18 |
| 22100 | 000078 | MOLD | 2005-07-30 |
| 22100 | 000079 | MOLD | 2005-08-30 |
| 22100 | 000080 | MOLD | 2005-08-31 |
| 22100 | 000081 | MOLD | 2005-08-31 |
| 22100 | 000082 | MOLD | 2005-09-29 |
| 22100 | 000083 | MOLD | 2005-10-01 |
| 22100 | 000084 | MOLD | 2005-10-01 |
| 22100 | 000085 | MOLD | 2005-11-25 |
| 22100 | 000086 | MOLD | 2006-04-06 |
| 22100 | 000087 | MOLD | 2006-02-17 |
| 22100 | 000088 | MOLD | 2007-09-26 |
| 22100 | 000089 | PC ROTOR MOLD | 2007-10-01 |
| 22100 | 000090 | MOLD | 2007-10-16 |
| 22100 | 000091 | REACTOR MOLD | 2007-12-01 |
| 22100 | 000092 | MOLD | 2007-07-12 |
| 22100 | 000093 | 금형 45.0*30.0*20mm | 2007-08-10 |
| 22100 | 000094 | ROTORΦ29.6*Φ15*0.5 | 2007-10-30 |
| 22100 | 000095 | ROTORΦ55.3*Φ15*0.5 | 2007-10-30 |
| 22100 | 000096 | MOLD | 2007-02-27 |
| 22100 | 000097 | MOLD | 2007-05-09 |
| 22100 | 000098 | Housing MOLD | 2011-11-25 |
| 22100 | 000099 | MOLD | 2011-11-25 |
| 22100 | 000100 | MOLD | 2011-11-25 |
| 22100 | 000101 | MOLD | 2011-11-25 |
| 22100 | 000102 | X2P-JCL HEAT/SINK MOLD | 2012-02-27 |
| 22100 | 000103 | MOLD | 2012-03-30 |
| 22100 | 000104 | Progressive Stamping Die for lamin | 2012-07-03 |

PHX 331405859v3

| 22100 | 000105 | MOLD | 2012-08-01 |
| 22100 | 000106 | TOOLS | 2012-09-28 |
| 22100 | 000107 | MOLD | 2012-10-01 |
| 22100 | 000108 | MOLD | 2012-10-02 |
| 22100 | 000109 | Insulator mold(USD 8,940 @1105.58) | 2012-10-31 |
| 22100 | 000112 | BAF RearCover | 2012-12-01 |
| 22100 | 000113 | Mold 2차 380W | 2012-12-31 |
| 22100 | 000114 | Sensor PCB Module(X2P) | 2013-03-11 |
| 22100 | 000115 | X2P Freescale MOLD | 2014-04-01 |
| 21900 | 000119 | ALPROFILE | 2010-11-30 |
| 21900 | 000138 | HUMIDIFIER | 2012-11-19 |

### *Pump Business Related Equipment*

| 21000 | 000037 | STANDARD TRANSVERSE PROBE | 2013-01-22 |
| 21000 | 000038 | Rack & Pinion Press No.6/160mm | 2013-01-22 |
| 21000 | 000039 | Mitotoyo DIGITAL INDICATOR | 2013-02-18 |
| 20600 | 000076 | BEARING PRESSURE JIG | 2013-05-07 |
| 20600 | 000077 | EOL MOTOR FIXING JIG | 2013-05-07 |
| 22100 | 000110 | Infinity Diecasting MOLD | 2012-11-05 |
| 22100 | 000111 | Infinity Rotor Plate | 2012-12-07 |

*PHX 331405859v3*

**Useable Inventory**[1]

| Ref # | Description | Quantity on Hand | Location |
|---|---|---|---|
| *Finished Goods Inventory* | | | |
| 50ECC13VN0002 | 42 Fr, 3SPD | 442 | United States |
| 50ECS13VN0001 | 42 Fr, 3SPD | 1 | United States |
| 5KC33JN2513X | NA | 62 | United States |
| 5KC33JN2825X | 48 Fr, 1SPD, 0.75HP | 112 | United States |
| 5KC33MN2514X | NA | 37 | United States |
| 5KC33NN2896X | NA | 4 | United States |
| 5KC36MN2533X | NA | 846 | United States |
| 5KC38RN3818X | 48 Fr, 2SPD, 1HP | 111 | United States |
| 5KC38SN6084X | NA | 137 | United States |
| 5KC39RN2901X | Description | 3 | United States |
| 5KC39UN2522X | NA | 98 | United States |
| 5KC46KN2408X | 56 Fr, 1SPD, 0.75HP | 4 | United States |
| 5KCP39RN4198X | 48 Fr, 1SPD, 2HP | 1 | United States |
| 5KCP39RN4422X | 48 Fr, 2SPD, 1HP | 12 | United States |
| 5KCP39RNB750X | 48 Fr, 2SPD, 1HP | 516 | United States |
| 5KCP39SN4201X | 48 Fr, 2SPD, 1.5HP | 166 | United States |
| 5KCP39SN4202X | 48 Fr, 2SPD, 1.5HP | 419 | United States |
| 5KCP39SN4335X | 48 Fr, 1SPD, 1.65HP   use AX version | 343 | United States |
| 5KCP39TN4212X | 48 Fr, 2SPD, 2HP | 179 | United States |
| 5KCP39TN4321X | 48 Fr, 1SPD, 2.5HP | 2 | United States |
| 5KCP39TN4341X | 48 Fr, 1SPD, 2HP | 41 | United States |
| 5KCP39TN4389X | 48 Fr, 1SPD, 2.5HP | 237 | United States |

---

[1] Additional inventory is owned by the Company's foreign subsidiaries; the Debtor will help facilitate efforts to purchase post-closing to the extent reasonable and possible.

PHX 331405859v3

| | | | |
|---|---|---|---|
| 5KCP39TN4492X | 48 Fr | 32 | United States |
| 5KCP39VN4322X | 48 Fr, 2SPD, 3HP | 148 | United States |
| 5KCP39VN4499X | 48 Fr | 32 | United States |
| 5KCP46LN9208X | 56 Fr, 1SPD, 1HP | 36 | United States |
| 5KCP48TN9220X | 56 Fr, 1SPD, 2HP | -1 | United States |
| 5KCP48UN9123T | 56 Fr, 2SPD, 2HP | 2 | United States |
| 5KCP48VN9156T | 56 Fr, 2SPD, 2.5HP | 2 | United States |
| 5KCP49JN9157X | 56 Fr, 1SPD, 0.5HP | 5 | United States |
| 5KCP49JN9184X | 56 Fr, 1SPD, 0.75HP | 3 | United States |
| 5KCP49LN9185X | 56 Fr, 1SPD, 1HP | 16 | United States |
| 5KCP49PN9121X | NA | 195 | United States |
| 5KCP49PN9122X | NA | 6 | United States |
| 5KCP49PN9180X | 56 Fr, 1SPD, 1.5HP | 2 | United States |
| 5KCP49RN9160X | 56 Fr, 1SPD, 2HP | 9 | United States |
| 5KCP49RN9181X | 56 Fr, 1SPD, 2HP | 12 | United States |
| 5KCP49RN9188X | Description | 3 | United States |
| 5KCP49SN9266X | 56 Fr, 1SPD, 2.5HP | 2 | United States |
| 5KCP49TN9069X | 56 Fr, 2SPD, 2HP | 5 | United States |
| 5KCP49TN9099X | 56 Fr, 1SPD, 3HP | 20 | United States |
| 5KCP49TN9113X | 56 Fr, 2SPD, 2.5HP | 256 | United States |
| 5KCP49TN9173X | 56 Fr, 1SPD, 2HP | 2 | United States |
| 5KCP49TN9274X | 56 Fr, 1SPD, 3HP | 2 | United States |
| 5KCP49WN9154T | 56 Fr, 2SPD, 2HP | 2 | United States |
| 5KCP49ZN9153T | 56 Fr, 2SPD, 2.5HP | 2 | United States |
| 5KCR39PN2905X | NA | 1 | United States |
| 5KCR39SN2897X | 48 Fr, 1SPD, 1.5HP | 2 | United States |
| 5KCR39UN2531X | Pentair Sample | 1 | United States |
| 5KCR39UN2824X | NA | 49 | United States |
| 5KCR39UN6148X | 48 Fr, 1SPD, 1HP | 89 | United States |
| 5KCR48PN2112X | 56 Fr, 2SPD, 0.75HP | 1 | United States |
| 5KCR48SN3015X | 56 Fr, 2SPD, 1.5HP | 21 | United States |
| 5KCR48TN2351X | NA | 206 | United States |

50

| | | | |
|---|---|---|---|
| 5KCR48UN3017X | 56 Fr, 2SPD, 2HP | 1 | United States |
| 5KCR49RN2389X | 56 Fr, 1SPD, 2HP | 7 | United States |
| 5KCR49UN2090X | 56 Fr, 1SPD, 2HP | 131 | United States |
| 5KCR49ZN2092X | NA | 3 | United States |
| 65ECC28VN0005 | SN057 | 3 | United States |
| 65ECS28VN0004 | SN007 | 1 | United States |

### *Raw Materials Inventory*

| | | | |
|---|---|---|---|
| 003062.09 | START CAP 1.44X2.75/161-193MFD | 1,409 | United States |
| 003062.36 | START CAP 1.44X2.75/36-43MFD | 1,282 | United States |
| 003062.38 | START CAP 1.44X3.38/72-86MFD | 252 | United States |
| 003062.39 | START CAP 1.44X3.38/88-10 | 817 | United States |
| 003062.52 | START CAP 1.44X2.75/53-64 | 2,087 | United States |
| 10028-011 | SCREW | 243,684 | United States |
| 10104-002 | FAN - QUIET | 756 | United States |
| 10105-CHM | Metal Guard 350 | 141 | United States |
| 10116-000 | PALLET - 42" x 42 " | 89 | United States |
| 10212-000 | LID, PACKAGING 48 FRAME | 903 | United States |
| 10213-000 | BASE PACKAGING 48 FRAME | 908 | United States |
| 10214-000 | PARTITION PACKAGING 48 FRAME | 404 | United States |
| 10215-000 | LID, PACKAGING 56 FRAME | 1,092 | United States |
| 10216-000 | BASE PACKAGING 56 FRAME | 1,007 | United States |
| 10217-000 | PARTITION PACKAGING 56 FRAME | 621 | United States |
| 10319-008 | STATOR SHELL | 142 | United States |
| 10321-001 | EYELET, STAINLESS STEEL | 10,000 | United States |
| 10324-ASM | STATOR SHELL & PARTS RBC PART # 52B233919XC008B | 31 | United States |
| 10336-ASM | STATOR SHELL & PARTS RBC PART # 52B243963XC007B | 30 | United States |
| 10474-000 | KIT BAG | 15,340 | United States |
| 111A415AAP1 | BRG SHIM WASHER   .006 | 21,265 | United States |
| 111A415AAP2 | BRG SHIM WASHER   .012 | 29,585 | United States |
| 111A415AAP3 | BRG SHIM WASHER  .018 | 13,042 | United States |
| 111A415AAP4 | BRG SHIM WASHER  .032 | 14,731 | United States |
| 111A522AAP100 | CLAMP SCREW 9.19-9.13 | 21,151 | United States |
| 111A522AAP102 | CLAMP SCREW 9.31-9.25 | 1,371 | United States |
| 111A522AAP106 | CLAMP SCREW 9.56-9.50 | 38,929 | United States |
| 111A522AAP107 | CLAMP SCREW 9.62-9.56 | 3,914 | United States |
| 111A522AAP108 | CLAMP SCREW 9.69-9.63 | 8,000 | United States |
| 111A522AAP114 | CLAMP SCREW 10.06-10.00 | 17,069 | United States |
| 111A522AAP118 | CLAMP SCREW 10.31-10.25 | 11,934 | United States |
| 111A522AAP148 | CLAMP SCREW 1.94-1.88 | 10,000 | United States |

*PHX 331405859v3*

| | | | |
|---|---|---|---|
| 111A522AAP64 | CLAMP SCREW 6.94-6.88 | 2,021 | United States |
| 111A522AAP74 | CLAMP SCREW 7.56-7.50 | 1,658 | United States |
| 111A522AAP88 | CLAMP SCREW 8.44-8.38 | 14,408 | United States |
| 111A522AAP90 | CLAMP SCREW 8.56-8.50 | 26,680 | United States |
| 111A522AAP92 | CLAMP SCREW 8.69-8.63 | 13,765 | United States |
| 111A522AAP98 | CLAMP SCREW 9.06-9.00 | 13,797 | United States |
| 111A525AAP100 | CLAMP SCREW 9.19-9.13 | 2,100 | United States |
| 111A525AAP106 | CLAMP SCREW 9.56-9.50 | 20,025 | United States |
| 111A525AAP108 | CLAMP SCREW 9.69-9.63 | 11,225 | United States |
| 111A525AAP112 | CLAMP SCREW 9.94-9.88 | 5,107 | United States |
| 111A525AAP116 | CLAMP SCREW 10.19-10.13 | 20,396 | United States |
| 111A525AAP117 | CLAMP SCREW 10.25-10.19 | 6,800 | United States |
| 111A525AAP122 | CLAMP SCREW 10.56-10.50 | 4,000 | United States |
| 111A525AAP126 | CLAMP SCREW 10.81-10.75 | 23,111 | United States |
| 111A525AAP128 | CLAMP SCREW 10.94-10.88 | 7,260 | United States |
| 111A525AAP130 | CLAMP SCREW 11.06-11.00 | 22,588 | United States |
| 111A525AAP134 | CLAMP SCREW 11.31-11.25 | 1,979 | United States |
| 111A525AAP136 | CLAMP SCREW 11.44-11.38 | 1,000 | United States |
| 111A525AAP142 | CLAMP SCREW 11.81-11.75 | 1,000 | United States |
| 111A525AAP144 | CLAMP SCREW 11.94-11.88 | 5,131 | United States |
| 111A525AAP148 | CLAMP SCREW 12.19-12.13 | 6,870 | United States |
| 111A525AAP150 | CLAMP SCREW 12.44-12.38 | 4,060 | United States |
| 111A525AAP68 | CLAMP SCREW 7.19-7.13 | 2,250 | United States |
| 111A525AAP72 | CLAMP SCREW 7.44-7.38 | 2,039 | United States |
| 111A525AAP78 | CLAMP SCREW 7.81-7.75 | 1,992 | United States |
| 111A574P1 | SCREW | 11,091 | United States |
| 111A574P2 | SCREW (# 6 -32 THREAD) | 19,891 | United States |
| 111B275AAP8 | CAP COVER - BLACK | 1,171 | United States |
| 111B276ACP8 | CAPACITOR COVER - BLACK | 2,230 | United States |
| 111B276AGP6 | CAPACITOR COVER - BLACK | 1,915 | United States |
| 111B277AAP10 | CAPACITOR COVER - BLACK | 816 | United States |
| 111B291AAP3 | CAPACITOR COVER - BLACK | 1,559 | United States |
| 111B291ADP1C | CAPACITOR COVER | 118 | United States |
| 111B291ADP3 | CAPACITOR COVER - BLACK | 2,220 | United States |
| 112A375ABP13 | Lid Top | 39 | United States |
| 112A375ABP16 | LID-TOP 44 ECT-C | 321 | United States |
| 112A375ACP14 | TRAY | 417 | United States |
| 112A375ACP16 | TRAY | 1,050 | United States |
| 112A375AGP1 | SIDE PAD | 655 | United States |
| 112A375AGP2 | SIDE PAD | 502 | United States |
| 112A375AHP1 | FILLER PIECES | 697 | United States |
| 112A375AMP3 | PARTITIONS | 7,740 | United States |
| 112A375CRP18 | PARTITIONS | 50 | United States |

PHX 331405859v3

| | | | |
|---|---|---|---|
| 112A375CRP20 | PARTITIONS | 300 | United States |
| 112A375CRP21 | Partitions | 601 | United States |
| 112A375CRP28 | PARTITIONS | 300 | United States |
| 112A375CRP3 | PARTITIONS | 550 | United States |
| 112A375CRP32 | PARTITIONS | 600 | United States |
| 112A375CRP33 | PARTITIONS | 600 | United States |
| 112A375CUP5 | Partitions | 2,109 | United States |
| 112A375CUP8 | PARTITIONS | 350 | United States |
| 112A501PFP14 | THRM PROT MET28ADW | 1,900 | United States |
| 112A501PFP15 | THRM PROT MET24ABW | 300 | United States |
| 112A501PFP16 | THRM PROT MET26ADW | 150 | United States |
| 112A501PFP22 | THRM PROT MET56ADZ | 3,850 | United States |
| 112A501PFP23 | THRM PROT MEP39AHZ | 1,148 | United States |
| 112A501PFP25 | THRM PROT (MEP58AHZ) | 1,285 | United States |
| 112A501PFP26 | THRM PROT MEP57ADW | 4,450 | United States |
| 112A501PFP29 | THRM PROT MEP80AHW | 2,300 | United States |
| 112A501PFP48 | THRM PROT MET59AHK | 1,640 | United States |
| 112A501PFP49 | THRM PROT MGT59AHK | 2,150 | United States |
| 112A501PFP5 | THRM PROT MET59AGW | 2,050 | United States |
| 112A501PFP51 | THRM PROT MET20AEW | 2,000 | United States |
| 112A501PFP7 | THRM PROT MET61AGZ | 136 | United States |
| 112A501PFP8 | THRM PROT MET40AEW | 1,269 | United States |
| 112A502MRP11 | THRM PROT CET36SR | 600 | United States |
| 112A502MRP14 | THRM PROT CET38DR | 1,600 | United States |
| 112A502MRP16 | THRM PROT CET38SX | 1,303 | United States |
| 112A502MRP21 | THRM PROT CET50CX | 907 | United States |
| 112A502MRP22 | THRM PROT CET50DR | 200 | United States |
| 112A502MRP23 | THRM PROT CET50SX | 4,200 | United States |
| 112A502MRP26 | THRM PROT CET52DX | 1,448 | United States |
| 112A502MRP39 | THRM PROT CET50CR | 7,837 | United States |
| 112A502MRP47 | THRM PROT CET52CO | 2,100 | United States |
| 112A502MRP5 | THRM PROT CET31CR | 1,100 | United States |
| 112A502MRP53 | THRM PROT CET38EO | 775 | United States |
| 112A502MRP58 | THRM PROT (CET30SR) | 1,200 | United States |
| 112A502MRP59 | THRM PROT CET51CO | 450 | United States |
| 112A502MRP61 | THRM PROT CET38XO | 3,000 | United States |
| 112A502MRP63 | THRM PROT CET65CR | 3,450 | United States |
| 112A502MRP7 | THRM PROT CET33CX | 200 | United States |
| 112A502MRP8 | THRM PROT CET36CR | 4,967 | United States |
| 112A502MRP9 | THRM PROT CET36CX | 1,504 | United States |
| 113A617AG001 | DBL SL-17M-6203-POLYREX EM GRS | 42,646 | United States |
| 113A620AYP1 | DBL SEAL-20M-6304-DOLIUM GR. | 934 | United States |
| 113A663ABG3 | FAN & SHROUD (30 FR.) | 4,961 | United States |

53

| | | | |
|---|---|---|---|
| 113A663ABG4 | FAN & SHROUD (30 FR.) | 2,333 | United States |
| 113A809BEP1 | TM BOX COVER | 59,969 | United States |
| 113A809BGP1 | GASKET (TB COVER) | 11,844 | United States |
| 113B868AAG018 | MACHINED END SHIELD | 173 | United States |
| 113C916ADP1 | STATOR CORE LAM | 150,557 | United States |
| 113D868P1 | END SHIELD-CST | 4,800 | United States |
| 113D875AAP1 | END SHIELD-MACHINED | 1,535 | United States |
| 113D876AHP2 | MACHINED END SHIELD | 38 | United States |
| 113D876P4 | END SHIELD-CST | 7,148 | United States |
| 113D885AAP1 | MACHINED END SHIELD | 242 | United States |
| 113D885P1 | END SHIELD-CST | 2,400 | United States |
| 114A476AAG1 | CORD SET | 330 | United States |
| 114A809AKP1 | TM BOX COVER | 66,374 | United States |
| 114A809AKP2 | TERM BOX COVER - ALUM | 761 | United States |
| 114A809ALP1 | GASKET (TB COVER) | 20,660 | United States |
| 114A980P2 | GROUND CLIP | 16,526 | United States |
| 114A981P1 | GROUND CLIP - ALUMINUM | 24,385 | United States |
| 114C916AGP2 | STATOR CORE LAM | 166,986 | United States |
| 114C970P2 | FAN | 13,882 | United States |
| 114C970P3 | FAN | 16,655 | United States |
| 114C971AAP1 | BRACKET - SWITCH | 17,246 | United States |
| 114C972ACP10 | FAN COVER- CYCOLAC-BK | 3,146 | United States |
| 114D921P1 | COVER (1.5 COMPARTMENT) | 9,292 | United States |
| 115A816ABP19 | SHAFT KEY SS 1 3/8" | 1,000 | United States |
| 115A833AAP1 | BALANCE WIRE 3/8"LONG | 70,182 | United States |
| 115A907ABP1 | BRG RETAINER  (17 MM) | 3,324 | United States |
| 115D953P1 | MECH WEIGHT | 81,762 | United States |
| 115D954P1 | BACK PLATE | 31,976 | United States |
| 115D954P3 | BACK PLATE | 28,140 | United States |
| 115D958ABP1 | CNT SW - MORRISON  #3ASM16A8D1 | 2,716 | United States |
| 115D958ATP1 | CNT SW - MORRISON   #3ASM16E7A | 3,267 | United States |
| 115D958DAP2 | CENT SWITCH | 2,269 | United States |
| 115D963P1 | COVER (2 COMPARTMENT) | 6,995 | United States |
| 115D964P1 | PLATE (BASE) | 7,701 | United States |
| 115D964P2 | PLATE (BASE) | 2,460 | United States |
| 121A408ACP1 | LEAD TERMINAL | 60,959 | United States |
| 121A408AEP1 | LEAD TERMINAL | 24,500 | United States |
| 121A413ACP1 | LEAD TERM. FA .205 CAT#60195-2 | 40,000 | United States |
| 121A453AAP2 | RETAINER(GAST,HOBART,VON WEISE | 4,800 | United States |
| 121A510ACP1 | GASKET (CAP COVER) | 3,822 | United States |
| 121A510AFP1 | GASKET (CAP COVER) | 4,488 | United States |
| 121A511ABP1 | GASKET (CAP COVER) | 6,668 | United States |

| | | | |
|---|---|---|---|
| 121A701AAP1 | WASHER-SHIM(25MM LGT)621A637AA | 26,418 | United States |
| 121A701AAP2 | WASHER-SHIM(25MM LGT)621A137AA | 32,383 | United States |
| 121A701AAP3 | WASHER-SHIM(25MM LGT)621A137AA | 51,771 | United States |
| 121A701AAP4 | WASHER-SHIM(25MM LGT)621A137AA | 14,540 | United States |
| 121A702AAP18 | WATER SLINGER ID.493/.453 | 23,001 | United States |
| 121A702AAP19 | WATER SLINGER ID.61/.57 | 5,456 | United States |
| 121A702AAP21 | WATER SLINGER ID.493/.453 | 17,101 | United States |
| 121A722ABP1 | BALANCE WASHER | 78,867 | United States |
| 121A762BAP001 | WASHER-SPRING SHIM | 23,548 | United States |
| 121A917ABP1 | LEAD CONNECTOR CAT# 62306-2 | 205,153 | United States |
| 121A917ABP2 | LEAD CONNECTOR CAT# 62201-2 | 81,281 | United States |
| 121A917ABP3 | LEAD CONNECTOR CAT# 62002-2 | 144,221 | United States |
| 125A810AHP1 | BRG RETAINER | 3,553 | United States |
| 125A820ABP1 | LEAD TERM. FC .250 CAT#42742-2 | 16,000 | United States |
| 125A820ARP1 | LEAD TERM. FP CAT# 63508-1/30F | 44,000 | United States |
| 125A995ABP6 | END CAP -- OPEN | 54,297 | United States |
| 154A2726AAP1 | CLAMP 5 1/2"(PLT1.5M-M)NO HOLE | 2,000 | United States |
| 2/10/2015 | 0 | - | United States |
| 154A2726AAP3 | CLAMP-3 7/8"CABLETIE | 54,101 | United States |
| 154A2757ACP1 | RETAINER RING | 65,011 | United States |
| 154A2774P1 | INSULATOR (TERMINAL) | 47,500 | United States |
| 154A2792AAP1 | BUSHING | 2,143 | United States |
| 154A2794AAP1 | CND BOX GASKET (30 FR.) | 5,400 | United States |
| 154A2795.500D | O.500 NALTEX FLEX GUARD | 9,000 | United States |
| 24A100145P1 | SCREW ( #10-16 X 5/16 ) | 116,428 | United States |
| 24A100145P4 | SCREW ( #10-16 X 1/2 ) | 30,000 | United States |
| 24A100145P5 | SCREW #10-16 X 5/16 GRAY PHOS | 37,406 | United States |
| 24A100172P1 | NUT,#8-32UNC-2B,STD 30FR CLSCR | 152,266 | United States |
| 24A100175P2 | NUT,#8-32NC-2B,.250 THICK | 22,244 | United States |
| 24A100240P2 | DUST & WTR SEAL-.625 ID) | 6,186 | United States |
| 24A100451ACP28 | THERMOSTAT 8AM1BXMF5-56 | 1,987 | United States |
| 24A100652AA001 | WASHER (SPRING WAVE LOCK) | 1,417 | United States |
| 38B899318AK002 | LEAD TM HOUSING | 23,994 | United States |
| 38B899318AL005 | LEAD TM HOUSING | 36,249 | United States |
| 39G2101AZP8004 | CARTON BOX | 14 | United States |
| 39G2101AZP8005 | CARTON BOX | 600 | United States |
| 39G2101AZP8008 | CARTON BOX | 2,873 | United States |
| 39G2101AZP8009 | CARTON BOX | 1,027 | United States |
| 39G2101AZP8013 | CARTON BOX | 7,461 | United States |
| 39G2101AZP8014 | CARTON BOX | 755 | United States |

PHX 331405859v3

| | | | |
|---|---|---|---|
| 39G2302AAP15 | FLAT PAD | 190 | United States |
| 39G2302AAP8003 | BASE PAD | 8,950 | United States |
| 39G2302AAP8008 | BASE PAD | 2,859 | United States |
| 39G2302AAP8009 | BASE PAD | 973 | United States |
| 39G2302AP9000 | BASE  Pad | 616 | United States |
| 39G2303ABP2 | W PAD | 1,365 | United States |
| 39G2303ACP10 | W PAD | 2,946 | United States |
| 39G2303AJP10 | Crease Pads | 1,200 | United States |
| 39G2303BBP8005 | LINER | 618 | United States |
| 39G2303BBP8008 | LINER | 2,427 | United States |
| 39G2303BBP8009 | LINER | 1,169 | United States |
| 39G2303BBP8013 | LINER | 4,748 | United States |
| 50046-ASM | SWITCH | 4,000 | United States |
| 52A101272AAP1 | GASKET (CAP COVER) | 9,825 | United States |
| 52A103421P1 | TERMINAL LUG | 60,162 | United States |
| 52A103428P1 | TERMINAL LUG | 10,000 | United States |
| 52A103430P1 | SCREW | 22,936 | United States |
| 52A103463AAP1 | THRM 4AM7ASN7037-459 | 288 | United States |
| 52A103463AAP5 | THRM 4AM7CUH7039-459 | 150 | United States |
| 52A103467AAP1 | THREAD PROTECTOR | 4,353 | United States |
| 52A103467AAP2 | THREAD PROTECTOR | 1,197 | United States |
| 52A103467AAP3 | THREAD PROTECTOR | 15,159 | United States |
| 52A103469P1 | SCREW-SELF TAPPING 8-32  GREEN | 89,896 | United States |
| 52A103472AAP1 | GASKET - COND BOX COVER | 5,000 | United States |
| 52A103473P2 | PLUG (BLACK) | 47,545 | United States |
| 52A103478P1 | CLAMP (TEFC FAN) | 8,000 | United States |
| 52A103480P1 | SCREW | 37,916 | United States |
| 52A103480P2 | SCREW | 4,304 | United States |
| 52A103483ABG009 | BASE PLATE & PARTS | 258 | United States |
| 52A103485P1 | SEAL | 10,000 | United States |
| 52A103489P1 | SCREW-THREAD FORMING 10-32 GRN | 38,150 | United States |
| 52A103918P1 | EYELET (STIMPSON CAT# GS 7-5) | 1,558 | United States |
| 52A105124P1 | RUB MTG STRIP | 12,168 | United States |
| 52A105130P1 | INSULATOR (THERM PROT) | 75,449 | United States |
| 52A105134P1 | GROMMET STRIP | 800 | United States |
| 52A105144AAP1 | RUBBER MTG STRIP | 5,082 | United States |
| 52A105156P1 | RELAY | 3,697 | United States |
| 52A105156P2 | RELAY | 993 | United States |
| 52A105802PR002 | STATOR FIELD | 20 | United States |
| 52A105802PS019 | STATOR FIELD | 2 | United States |
| 52A105802PT007 | STATOR FIELD | 423 | United States |
| 52A105802RR014 | STATOR FIELD | 1 | United States |

56

| | | | |
|---|---|---|---|
| 52A105802RU040 | STATOR FIELD | 197 | United States |
| 52A105802RU056 | STATOR FIELD | 79 | United States |
| 52A105802RU057 | STATOR FIELD | 226 | United States |
| 52A105824PP013 | STATOR FIELD | 12 | United States |
| 52A105824PS003 | STATOR FIELD | 19 | United States |
| 52A105824PU002 | STATOR FIELD | 3 | United States |
| 52A105824PU003 | STATOR FIELD | 284 | United States |
| 52A105824PW006 | STATOR FIELD | 3 | United States |
| 52A105824PZ011 | STATOR FIELD | 34 | United States |
| 52A105824RT005 | STATOR | 20 | United States |
| 52A105903LN001 | STATOR CORE | 120 | United States |
| 52A105903LP001 | STATOR CORE | 195 | United States |
| 52A105903LR001 | STATOR CORE | 76 | United States |
| 52A105903LS001 | STATOR CORE | 194 | United States |
| 52A105903LT001 | STATOR CORE | 202 | United States |
| 52A105903LU001 | STATOR CORE | 866 | United States |
| 52A105903LW001 | STATOR CORE | 324 | United States |
| 52A105903LZ001 | STATOR CORE | 181 | United States |
| 52A105926AA074 | LEAD & PARTS | 554 | United States |
| 52A105926AA075 | LEAD & PARTS | 154 | United States |
| 52A105926AA44 | LEAD & PARTS | 400 | United States |
| 52A105926AA50 | LEAD & PARTS - YELLOW/BLACK | 1,767 | United States |
| 52A105928AA045 | LEAD & PARTS Black & Red | 1,430 | United States |
| 52A105928AA046 | LEAD & PARTS  BLACK / WHITE | 1,424 | United States |
| 52A105928AA062 | LEAD & PARTS - BLACK/RED | 1,722 | United States |
| 52A105928AA063 | LEAD & PARTS BLACK/WHITE | 1,046 | United States |
| 52A105928AA078 | LEAD & PARTS | 400 | United States |
| 52A105928AA079 | LEAD & PARTS | 400 | United States |
| 52A105928AA139 | LEAD & PARTS BLACK/RED | 599 | United States |
| 52A105928AA140 | LEAD & PARTS BLACK/WHITE | 499 | United States |
| 52A105928AA396 | LEAD & PARTS | 399 | United States |
| 52A107301LP9013 | SHAFT | 1,693 | United States |
| 52A107301LY8018 | SHAFT | 520 | United States |
| 52A107301LZ9010 | SHAFT | 1,280 | United States |
| 52A107311AY3143 | SHAFT | 683 | United States |
| 52A107311AY35 | SHAFT | 315 | United States |
| 52A107311AY6266 | SHAFT | 467 | United States |
| 52A107311AY82 | SHAFT | 2,399 | United States |
| 52A107311AY9005 | SHAFT | 2,006 | United States |
| 52A107311AZ91 | SHAFT | 2,555 | United States |
| 52A107311LU9012 | SHAFT | 40 | United States |
| 52A107311LU9013 | SHAFT | 500 | United States |
| 52A107311LY8018 | SHAFT | 200 | United States |

PHX 331405859v3

| | | | |
|---|---|---|---|
| 52A107401LY8010 | SHAFT | 1,200 | United States |
| 52A107401LZ9004 | SHAFT | 600 | United States |
| 52A107411LU9021 | SHAFT | 750 | United States |
| 52A107411LU9031 | SHAFT | 52 | United States |
| 52A108802CU023 | ROTOR | 26 | United States |
| 52A108802KR003 | ROTOR | 295 | United States |
| 52A108902CRK006 | ROTOR | 15 | United States |
| 52A108902CSL014 | Rotor | 261 | United States |
| 52A108902CTL035 | ROTOR | 18 | United States |
| 52A108902CTS010 | Rotor | 43 | United States |
| 52A108902CZU017 | ROTOR | 275 | United States |
| 52A108902KPS003 | ROTOR | 111 | United States |
| 52A108902KSL022 | ROTOR | 55 | United States |
| 52A108902KTS016 | ROTOR | 82 | United States |
| 52A108902KUS023 | ROTOR | 206 | United States |
| 52A108902KUZ1 | ROTOR | 223 | United States |
| 52A109111CD13 | BASE PLATE & PARTS | 20 | United States |
| 52A109111CD22 | BASE PLATE & PARTS | 93 | United States |
| 52A109111CD25 | BASE PLATE & PARTS | 24 | United States |
| 52A109111CD5 | BASE PLATE & PARTS | 88 | United States |
| 52A109411CD011 | BASE PLATE & PARTS | 189 | United States |
| 52A109412CS1 | BASE PLATES & PARTS | 596 | United States |
| 52A109412CS3 | BASE PLATES & PARTS | 100 | United States |
| 52A110322CAR133 | ROTOR CORE | 117 | United States |
| 52A110322CAS133 | ROTOR CORE | 3,139 | United States |
| 52A110322CAT133 | ROTOR CORE | 3,512 | United States |
| 52A110322CAV133 | ROTOR CORE | 999 | United States |
| 52A110322GET133 | ROTOR CORE | 892 | United States |
| 52A110322GEV133 | ROTOR CORE | 300 | United States |
| 52A110322GGR133 | ROTOR CORE | 200 | United States |
| 52A110323CAJ123 | ROTOR CORE | 270 | United States |
| 52A110323CAM123 | ROTOR CORE | 47 | United States |
| 52A110323CAP123 | ROTOR CORE | 151 | United States |
| 52A110323CAS123 | ROTOR CORE | 317 | United States |
| 52A110323CAU123 | ROTOR CORE | 3 | United States |
| 52A110324CAU133 | ROTOR CORE | 1 | United States |
| 52A110324CAU135 | ROTOR CORE | 528 | United States |
| 52A110422BBZ236 | ROTOR CORE | 267 | United States |
| 52A110424BBS233 | ROTOR CORE | 100 | United States |
| 52A110424BBT233 | ROTOR CORE | 1,375 | United States |
| 52A110424EER233 | ROTOR CORE | 190 | United States |
| 52A110424EES233 | ROTOR CORE | 1,000 | United States |
| 52A110425GBR246 | ROTOR CORE | 43 | United States |

PHX 331405859v3

| | | | |
|---|---|---|---|
| 52A110425GBU246 | ROTOR CORE | 45 | United States |
| 52A110802CJ32 | STATOR FIELD | 10 | United States |
| 52A110802CM32 | STATOR FIELD | 73 | United States |
| 52A110802CM41 | STATOR FIELD | 1 | United States |
| 52A110802CP22 | STATOR FIELD | 1 | United States |
| 52A110802CS29 | STATOR FIELD | 2 | United States |
| 52A110802CU12 | STATOR FIELD | 11 | United States |
| 52A110802PR062 | STATOR FIELD | 28 | United States |
| 52A110802PT014 | STATOR FIELD | 28 | United States |
| 52A110802RS8 | STATOR FIELD | 30 | United States |
| 52A110802RU058 | STATOR FIELD | 2 | United States |
| 52A110802RU24 | STATOR FIELD | 3 | United States |
| 52A110824PR001 | STATOR FIELD | 5 | United States |
| 52A110824PS001 | STATOR FIELD | 14 | United States |
| 52A110824PS002 | STATOR FIELD | 14 | United States |
| 52A110824PS011 | STATOR FIELD | 7 | United States |
| 52A110824PT005 | STATOR FIELD | 3 | United States |
| 52A110824PT014 | STATOR FIELD | 21 | United States |
| 52A110824PU007 | STATOR FIELD | 4 | United States |
| 52A110824PV013 | STATOR FIELD | 25 | United States |
| 52A110901LJ011 | STATOR CORE | 41 | United States |
| 52A110901LM011 | STATOR CORE | 142 | United States |
| 52A110901LP011 | STATOR CORE | 5 | United States |
| 52A110901LR011 | Stator Core | 154 | United States |
| 52A110901LS011 | STATOR CORE | 113 | United States |
| 52A110902LP001 | STATOR CORE | 6 | United States |
| 52A110902LR001 | STATOR CORE | 5,208 | United States |
| 52A110902LS001 | STATOR CORE | 211 | United States |
| 52A110902LT001 | STATOR CORE | 701 | United States |
| 52A110902LU001 | STATOR CORE | 390 | United States |
| 52A110902LV001 | Stator Core | 315 | United States |
| 52A111446P1 | resortes HELICAL SPRING (YELLOW) | 95,914 | United States |
| 52A111449P1 | PINK SPRING | 10,000 | United States |
| 52A111450P1 | HELICAL SPRING (PURPLE) | 123,931 | United States |
| 52A111460P1 | HEAT SHIELD (1.5 COMPARTMENT) | 1,592 | United States |
| 52A111506P850 | INSULATION SLEEVE | 76,000 | United States |
| 52A111525P1 | CAPACITOR CLAMP | 7,669 | United States |
| 52A111529AAP1 | 1.5 COVER GASKET | 2,500 | United States |
| 52A111529P1 | GASKET (TUV COND BOX CVR) | 5,000 | United States |
| 52A112802CR039 | ROTOR | 542 | United States |
| 52A112802CR066 | ROTOR | 173 | United States |
| 52A112802KP017 | ROTOR | 30 | United States |
| 52A112902CSS021 | ROTOR | 236 | United States |

59

PHX 331405859v3

| | | | |
|---|---|---:|---|
| 52A112902CSS022 | ROTOR | 31 | United States |
| 52A112902CTP002 | ROTOR | 4 | United States |
| 52A112902CTS001 | ROTOR | 265 | United States |
| 52A112902CUU002 | ROTOR | 211 | United States |
| 52A112902CVS003 | ROTOR | 29 | United States |
| 52A112902KRS001 | ROTOR | 319 | United States |
| 52A112902KSP005 | ROTOR | 54 | United States |
| 52A112902KTP004 | ROTOR | 446 | United States |
| 52A112902KTP005 | ROTOR | 29 | United States |
| 52A112902KTS001 | ROTOR | 122 | United States |
| 52A112902KTS007 | ROTOR | 78 | United States |
| 52A112902KTS008 | ROTOR | 144 | United States |
| 52A112902KUU006 | Rotor | 32 | United States |
| 52A112902KVU001 | ROTOR | 62 | United States |
| 52A112902KVU003 | Rotor | 90 | United States |
| 52A112902KVU005 | ROTOR | 515 | United States |
| 52A115302KJ11 | ROTOR | 1 | United States |
| 52A115302KM8 | ROTOR | 23 | United States |
| 52A115602KM6 | ROTOR | 76 | United States |
| 52A115802KS024 | ROTOR | 52 | United States |
| 52A115902KPN1 | ROTOR | 23 | United States |
| 52A115902KUP022 | ROTOR | 11 | United States |
| 52B201435AAP4 | FAN | 35,967 | United States |
| 52B201435AAP5 | FAN | 23,467 | United States |
| 52B202244AAP1 | BAFFLE | 4,805 | United States |
| 52B209711P1 | BAFFLE | 4,536 | United States |
| 52B209712ACG001 | CORD SET | 50 | United States |
| 52B209712AEG001 | CORD SET | 834 | United States |
| 52B210116ACP1 | TERMINAL BOARD - TUV | 4,500 | United States |
| 52B210311RNP1 | SHAFT | 125 | United States |
| 52B210311RPP1 | SHAFT | 5,768 | United States |
| 52B210311RPP2 | SHAFT | 5,672 | United States |
| 52B210311RPP4 | SHAFT | 2,640 | United States |
| 52B210311RPP5 | SHAFT | 700 | United States |
| 52B210311RPP6 | SHAFT | 2,582 | United States |
| 52B210311RPP7 | SHAFT | 1,930 | United States |
| 52B210311RPP8 | SHAFT | 993 | United States |
| 52B210311SFP1 | SHAFT | 2,132 | United States |
| 52B210611LSP1 | SHAFT | 1,550 | United States |
| 52B210611LSP3 | SHAFT | 1,342 | United States |
| 52B210611LSP4 | SHAFT | 808 | United States |
| 52B210611LTP2 | SHAFT | 2,275 | United States |
| 52B210611LTP3 | SHAFT | 600 | United States |

PHX 331405859v3

| | | | |
|---|---|---|---|
| 52B210611LUP2 | SHAFT | 250 | United States |
| 52B210611LVP1 | SHAFT | 1,600 | United States |
| 52B210611LVP2 | SHAFT | 2,000 | United States |
| 52B211236P1 | TERMINAL BOARD (TUV) | 1,500 | United States |
| 52B211309P1 | BRG RETAINER | 4,133 | United States |
| 52B213311BFP1 | SHAFT | 1,650 | United States |
| 52B231541XX022BK | STATOR SHELL GO TO 10319-012 | 260 | United States |
| 52B231622XC007BK | STATOR SHELL GO TO 10319-010 | 208 | United States |
| 52B231687XX001BK | STATOR SHELL GO TO 10319-007 | 1,475 | United States |
| 52B231687XX002BK | STATOR SHELL GO TO 10319-009 | 295 | United States |
| 52B231722XC004BK | STATOR SHELL GO TO 10319-002 | 477 | United States |
| 52B231775XC003BK | STATOR SHELL GO TO 10319-008 | 1,072 | United States |
| 52B231775XC004BK | STATOR SHELL GO TO 10319-011 | 112 | United States |
| 52B233722XX026BK | STATOR SHELL & PARTS GO TO 10359-ASM | 42 | United States |
| 52B233722XX061BK | STATOR SHELL & PARTS GO TO 10359-ASM | 139 | United States |
| 52B233722XX065BK | STATOR SHELL & PARTS GO TO 10386-ASM | 154 | United States |
| 52B233775XX036B | STATOR SHELL & PARTS | 665 | United States |
| 52B233775XX038BK | STATOR SHELL & PARTS GO TO 10361-ASM | 148 | United States |
| 52B233775XX039BK | STATOR SHELL & PARTS GO TO 10390-ASM | 36 | United States |
| 52B233775XX040BK | STATOR SHELL & PARTS GO TO 10353-ASM | 180 | United States |
| 52B233850XC010B | STATOR SHELL & PARTS | 118 | United States |
| 52B233850XC011BK | STATOR SHELL & PARTS GO TO 10358-ASM | 1,365 | United States |
| 52B233850XC012BK | STATOR SHELL & PARTS GO TO 10360-ASM | 172 | United States |
| 52B233850XC014BK | STATOR SHELL & PARTS GO TO 10328-ASM | 1,214 | United States |
| 52B233850XC019BK | STATOR SHELL & PARTS GO TO 10383-ASM | 212 | United States |
| 52B233850XC021BK | STATOR SHELL & PARTS GO TO 10329-ASM | 19 | United States |
| 52B233850XX025BK | STATOR SHELL & PARTS GO TO 10402-ASM | 211 | United States |
| 52B233850XX029BK | STATOR SHELL & PARTS GO TO 10362-ASM | 122 | United States |
| 52B233919XC001BK | STATOR SHELL & PARTS GO TO 10323-ASM | 406 | United States |
| 52B233919XC005BK | STATOR SHELL & PARTS GO TO 10327-ASM | 64 | United States |
| 52B233919XC008BK | STATOR SHELL & PARTS GO TO 10324-ASM | 158 | United States |
| 52B241715XX018BK | STATOR SHELL | 136 | United States |

61

| | | | |
|---|---|---|---|
| 52B242843XC010BK | STATOR SHELL & PARTS BLACK | 120 | United States |
| 52B243071XC002B | STATOR SHELL & PARTS | 686 | United States |
| 52B243768XX078BK | STATOR SHELL & PARTS GO TO 10391-ASM | 28 | United States |
| 52B243843XC013BK | STATOR SHELL & PARTS GO TO 10337-ASM | 11 | United States |
| 52B243843XX044BK | STATOR SHELL & PARTS GO TO 10394-ASM | 6 | United States |
| 52B243899XC005BK | STATOR SHELL & PARTS GO TO 10340-ASM | 607 | United States |
| 52B243899XC006BK | STATOR SHELL & PARTS GO TO 10357-ASM | 419 | United States |
| 52B243963XC007BK | STATOR SHELLS & PARTS GO TO 10336-ASM | 120 | United States |
| 52B243963XX031BK | STATOR SHELL & PARTS GO TO 10392-ASM | 107 | United States |
| 52B243963XX036BK | STATOR SHELL & PARTS GO TO 10333-ASM | 294 | United States |
| 52B310814AAG2 | MTR END SHIELD | 3,572 | United States |
| 52B310921G003 | COVER & PARTS 1.5 COMPARTMENT | 6 | United States |
| 52B310921G005 | COVER & PARTS 1.5 COMPARTMENT | 947 | United States |
| 52B311804ABG2 | MOTOR END SHIELD | 124 | United States |
| 52B311818AAG1 | MTR END SHIELD W/PUR ENDSHIELD | 250 | United States |
| 52C300105P3 | BASE - SUPPORT - BLACK | 1,160 | United States |
| 52D310819P2 | END SHIELD STAMPING | 247 | United States |
| 52D310822ABP1 | END SHIELD | 5,082 | United States |
| 52D310822P1A | END SHIELD-CST | 1,929 | United States |
| 52D310825AAP1 | END SHIELD | 303 | United States |
| 52D310825P1A | END SHIELD-CST | 1,960 | United States |
| 52D310895AAP001 | MACHINED END SHIELD | 11,857 | United States |
| 52D310921P1 | COVER (1.5 COMPARTMENT) | 1,333 | United States |
| 52D311803AAP107 | MOTOR END SHIELD | 4,165 | United States |
| 52D311803AAP6 | END SHIELD | 1,150 | United States |
| 52D311803P1 | END SHIELD-CST | 12,800 | United States |
| 52D311804AAP101 | MTR END SHIELD- MACHINED | 6,456 | United States |
| 52D311804P2 | END SHIELD-CST | 2,400 | United States |
| 52D311805P4 | END SHIELD-CST | 1,016 | United States |
| 52D311805WWP009 | END SHIELD | 2,184 | United States |
| 52D311818AAP1 | MTR END SHIELD- MACHINED | 800 | United States |
| 52D311818P1 | END SHIELD-CST | 301 | United States |
| 52D311819AAP1 | END SHIELD-PURCHASED | 2,140 | United States |
| 52D311842P1A | END SHIELD-CST | 120 | United States |
| 55011-004 | MAGNET WIRE .0159" (26 gauge) | 358 | United States |
| 55011-005 | MAGNET WIRE .0169" (25.5 gauge) | 458 | United States |

PHX 331405859v3

| | | | |
|---|---|---|---|
| 55011-006 | MAGNET WIRE .0179" (25 gauge) | 338 | United States |
| 55011-007 | MAGNET WIRE .0190" | 817 | United States |
| 55011-008 | MAGNET WIRE .0201" (24 gauge) | 2,095 | United States |
| 55011-009 | MAGNET WIRE .0213" (23.5 gauge) | 754 | United States |
| 55011-010 | MAGNET WIRE .0226" (23 gauge) | 878 | United States |
| 55011-011 | MAGNET WIRE .0239" | 223 | United States |
| 55011-012 | MAGNET WIRE .0253" (22 gauge) | 1,084 | United States |
| 55011-013 | MAGNET WIRE .0269" (21.5 gauge) | 272 | United States |
| 55011-014 | MAGNET WIRE .0285" (21 gauge) | 529 | United States |
| 55011-015 | MAGNET WIRE .0302" (20.5 gauge) | 69 | United States |
| 55011-016 | MAGNET WIRE .0320" (20 gauge) | 248 | United States |
| 55011-017 | MAGNET WIRE. 0339" (19.5 gauge) | 1,539 | United States |
| 55011-018 | MAGNET WIRE .0359" | 412 | United States |
| 55011-019 | MAGNET WIRE .0380" (18.5 gauge) | 2,306 | United States |
| 55011-020 | MAGNET WIRE .0403" | 2,063 | United States |
| 55011-021 | MAGNET WIRE .0427" (17.5 gauge) | 1,312 | United States |
| 55011-022 | MAGNET WIRE .0453" (17 gauge) | 296 | United States |
| 55011-023 | MAGNET WIRE .0480" (16.5 gauge) | 2,007 | United States |
| 55011-024 | MAGNET WIRE .0508" | 720 | United States |
| 55011-025 | MAGNET WIRE .0539" | 1,295 | United States |
| 55011-026 | MAGNET WIRE .0571" | 908 | United States |
| 55011-029 | MAGNET WIRE .0213" GREEN (23.5 GAUGE) | 442 | United States |
| 55011-030 | MAGNET WIRE .0285" GREEN (21 GAUGE) | 33 | United States |
| 55011-031 | MAGNET WIRE .0302" GREEN (20.5 GAUGE) | 593 | United States |
| 564B656ABP1 | PALLET(36X42) | 157 | United States |
| 57001-001 | RUN CAPACITOR | 22 | United States |
| 57002-001 | RUN CAPACITOR | 295 | United States |
| 57003-001 | RUN CAPACITOR | 978 | United States |
| 57004-001 | RUN CAPACITOR | 3,286 | United States |
| 57005-001 | RUN CAPACITOR | 2,945 | United States |
| 57008-001 | RUN CAPACITOR | 781 | United States |
| 57010-001 | RUN CAPACITOR | 406 | United States |
| 57011-001 | RUN CAPACITOR | 1,297 | United States |
| 57014-001 | RUN CAPACITOR | 1,050 | United States |
| 57015-001 | RUN CAPACITOR | 1,512 | United States |
| 57016-001 | RUN CAPACITOR | 1,500 | United States |
| 742A863AAP2 | NUT (CLAMP SCREW #10-32 NF2B) | 44,206 | United States |
| 742A863ACP2 | NUT-LOCK(CLP SCR #10-32 NF2B) | 29,300 | United States |
| 743B416AAP1 | BAFFLE | 14,661 | United States |
| 933C708AAP1 | STATOR CORE LAM | 2,054 | United States |
| 933C715AAP1 | MECH COLLAR | 23,800 | United States |

63

| | | | |
|---|---|---|---|
| 933C716AAP1 | MECH WEIGHT | 60,091 | United States |
| 933C717ABP1 | COVER - SWITCH | 35,922 | United States |
| 933C730ABP1 | BRACKET (AUTO RESET PROT) | 23,024 | United States |
| 933C733ADP1 | PLUG | 28,785 | United States |
| 976B399AAP11 | CAPACITOR (RUN) use up go to 57001-002 | 237 | United States |
| 976B399AAP13 | CAPACITOR (RUN) use up go to 57003-001 | 1,038 | United States |
| 976B399AAP20 | CAPACITOR (RUN) use up go to 57004-001 | 9,675 | United States |
| 976B399AAP24 | CAPACITOR (RUN) use up go to 57005-001 | 7,042 | United States |
| 976B399ABP10 | CAPACITOR (RUN) use up go to 57008-001 | 7 | United States |
| 976B399ABP9 | CAPACITOR use up go to 57007-001 | 1,348 | United States |
| 976B399AYP12 | CAPACITOR (RUN) | 331 | United States |
| 976B399AYP13 | CAPACITOR (RUN) | 49 | United States |
| 976B399BGP2 | Capacitor (Run) 90 DEG AM | 619 | United States |
| 976B399BGP3 | CAPACITOR (RUN) use up go to 57013-001 | 2,169 | United States |
| 976B399BGP4 | CAPACITOR (RUN) | 2,862 | United States |
| 976B399BGP8 | CAPACITOR (RUN) 90DEG C AMB use up go to 57017-001 | 4,339 | United States |
| 976B399BGP9 | CAPACITOR (RUN) use up go to 57014-001 | 2,141 | United States |
| 976B399BKP1 | CAPACITOR (RUN - 100DEG AMB use up go to 57015-001 | 56 | United States |
| 976B399BKP5 | CAPACITOR (RUN - 100DEG AMB use up go to 57016-001 | 77 | United States |
| 976B476AAP1 | FAN | 13,897 | United States |
| 976B476AAP2 | FAN | 6,899 | United States |
| 976B490AAP4 | LARGE COND BX COVER - BLACK | 750 | United States |
| 976B493P1 | FAN | 16,535 | United States |
| 976B494P1 | BAFFLE | 2,600 | United States |
| 976B495P1 | TERMINAL LUG | 33,576 | United States |
| 976B497P1 | FAN - 1.053 BORE | 9,764 | United States |
| 976B497P3 | FAN - 0.836 BORE | 1,186 | United States |
| 976B499P1 | BAFFLE - REDESIGN | 5,268 | United States |
| A16B17-0075X2250 | .0075T 2.250W MYLAR | 52 | United States |
| A16B17-0075X2625 | .0075T 2.625W MYLAR | 77 | United States |
| A16B17-0075X3125 | .0075T 3.125W MYLAR | 93 | United States |
| A16B17-0075X3375 | .0075T 3.375W MYLAR | 766 | United States |
| A16B17-0075X3625 | .0075T 3.625W MYLAR | 372 | United States |
| A16B17-0075X3875 | .0075T 3.875W MYLAR | 271 | United States |
| A16B17-0075X4125 | .0075T 4.125W MYLAR | 215 | United States |
| A16B17-0075X4375 | .0075T 4.375W MYLAR | 156 | United States |

PHX 331405859v3

| | | | |
|---|---|---|---|
| A16B17-0090X3125 | .0090T 3.125W MYLAR | 68 | United States |
| A16B17-0090X3875 | .0090T 3.875W MYLAR | 14 | United States |
| A16B17-0090X4125 | .0090T 4.125W MYLAR | 175 | United States |
| A16B17-0090X4375 | .0090T 4.375W MYLAR | 46 | United States |
| A16B17-0100X3125 | .0100T 3.125W MYLAR | 115 | United States |
| A16B17-0100X3375 | .0100T 3.375W MYLAR | 68 | United States |
| A16B17-0100X3625 | .0100T 3.625W MYLAR | 270 | United States |
| A16B17-0100X3875 | .0100T 3.875W MYLAR | 201 | United States |
| A16B17-0100X4125 | .0100T 4.125W MYLAR | 214 | United States |
| A16B17-0100X4375 | .0100T 4.375W MYLAR | 52 | United States |
| A16B17-0100X4625 | .0100T 4.625W MYLAR | 162 | United States |
| A16B17-0100X5125 | .0100T 5.125W MYLAR | 400 | United States |
| A16B17C-014X437 | .014T X 7/16 W MYLAR | 353 | United States |
| A23C4C2 | 1.0 W P-S PLS Tape | 27 | United States |
| A4C1B1 | .036D POLYESTER CORD LP 1010 | 737 | United States |
| B208802PN011 | LEAD SET KIT STATOR | 120 | United States |
| B208802PR001 | LEAD SET KIT STATOR | 217 | United States |
| B208802RU017 | LEAD SET KIT STATOR | 422 | United States |
| B208902PSL006 | LEAD SET KIT STATOR | 720 | United States |
| B208902PTL001 | LEAD SET KIT STATOR | 55 | United States |
| B208902RRK005 | LEAD SET KIT STATOR | 15 | United States |
| B208924PPS003 | LEAD SET KIT STATOR | 161 | United States |
| B208924PSL001 | LEAD SET KIT STATOR | 774 | United States |
| B208924PUS002 | LEAD SET KIT STATOR | 198 | United States |
| B208924PZU003 | LEAD SET KIT STATOR | 318 | United States |
| B208924RTS003 | LEAD SET KIT STATOR-PUR | 127 | United States |
| B212802PP001 | LEAD SET KIT STATOR | 1,036 | United States |
| B212802PR003 | LEAD SET KIT STATOR | 170 | United States |
| B212824CR6 | LEAD SET KIT STATOR | 255 | United States |
| B212824PR002 | LEAD SET KIT STATOR | 5 | United States |
| B212902PRS001 | LEAD SET KIT STATOR | 488 | United States |
| B212902PSP005 | LEAD SET KIT STATOR | 80 | United States |
| B212902PTP001 | LEAD SET KIT STATOR | 151 | United States |
| B212902PTS001 | LEAD SET KIT STATOR | 191 | United States |
| B212924PRS001 | LEAD SET KIT STATOR | 1,494 | United States |
| B212924PSP005 | LEAD SET KIT STATOR | 62 | United States |
| B212924PSS001 | LEAD SET KIT STATOR | 770 | United States |
| B212924PTP006 | LEAD SET KIT STATOR | 19 | United States |
| B212924PTS006 | LEAD SET KIT STATOR | 224 | United States |
| B212924PTS010 | LEAD SET KIT STATOR | 11 | United States |
| B212924PUU006 | LEAD SET KIT STATOR | 331 | United States |
| B212924PVS004 | LEAD SET KIT STATOR | 24 | United States |
| B212924PVU002 | LEAD SET KIT STATOR | 65 | United States |

PHX 331405859v3

| | | | |
|---|---|---|---|
| B212924PVU005 | LEAD SET KIT STATOR | 382 | United States |
| B212924PVU014 | LEAD SET KIT STATOR | 500 | United States |
| B22M47L10320 | .0320D MAGNET WIRE (20 gauge) | 76 | United States |
| B22M47L10403 | .0403D MAGNET WIRE (18 gauge) | 247 | United States |
| D6A2C15 | MOBIL POLYREX EM | 237 | United States |
| MPGEMTRCOVER | COVER (52C300104P1) | 209 | United States |
| N191P15006P | SCREW 8-32 X 3/8 SLOT IN-HEX | 201,926 | United States |
| N191P15016B6 | SCREW 8-32 X 1.00 | 15,112 | United States |
| N191P15018B6 | SCREW 8-32 X 1-1/8 | 16,773 | United States |
| N191P15020B6 | SCREW 8-32 X 1-1/4 | 11,512 | United States |
| N24P25016 | SCREW-3/8-16X1 HEX HD CAP | 2,972 | United States |
| N330P1206 | EYELET | 54,709 | United States |
| N37P15012B6 | SCREW 8-32 X 3/4 ROUND HEAD | 6,783 | United States |
| N37P16018B | SCREW 10-32 X 1-1/8 ROUND HD | 10,293 | United States |
| N37P16020B | SCREW (10-32 X 1 1/4) ROUND HD | 3,249 | United States |
| N403P19B | LOCK WASHER EXT. #10 | 720 | United States |
| N931P81P | RETAINER RING | 1,028 | United States |
| NP52X333450P1 | Warning Label | 5,511 | United States |
| RKIT2818AX | Item Description | 180 | United States |
| RKIT4201X | Item Description | 84 | United States |
| RKIT4322X | Item Description | 77 | United States |
| RKIT9186X | Item Description | 120 | United States |
| SNB212924PTP003 | LEAD SET KIT STATOR | 159 | United States |
| VA82BK1562060J9 | SINGLE LEAD SET, J9 | 2,400 | United States |
| VA82BK1562060T5 | SINGLE LEAD SET, T5 | 2,400 | United States |
| VA82BK1562070T5 | SINGLE LEAD SET, T5 | 600 | United States |
| VA82BKBD62050T5 | SINGLE LEAD SET T5 BLACK | 11,960 | United States |
| VA82BKFA23020 | SINGLE LEAD SET | 600 | United States |
| VA82BKFA23030 | SINGLE LEAD SET | 200 | United States |
| VA82BKFAFP110J9 | SINGLE LEAD SET, J9 | 600 | United States |
| VA82BKFARB060 | SINGLE LEAD SET | 4,828 | United States |
| VA82BKFC62050J9 | SINGLE LEAD SET J9 BLACK | 1,500 | United States |
| VA82BKFC62070T5 | SINGLE LEAD SET, T5 BLACK | 600 | United States |
| VA82BKFP62050J9 | SINGLE LEAD SET, J9 | 10,052 | United States |
| VA82BKFP62050T5 | SINGLE LEAD SET, T5 | 5,734 | United States |
| VA82BKFP62060J9 | SINGLE LEAD SET, J9 | 10,390 | United States |
| VA82BKFP62060T5 | SINGLE LEAD SET,T5   BLACK | 7,009 | United States |
| VA82BKFP62070T5 | SINGLE LEAD SET, T5  BLACK | 18,325 | United States |
| VA82BKFP62080L1 | SINGLE LEAD SET, L1 | 1,000 | United States |
| VA82BKFP62080T5 | SINGLE LEAD SET,T5 BLACK | 100 | United States |
| VA82BKFP62130T5 | SINGLE LEAD SET,T5 | 1,550 | United States |
| VA82BKFPFP060J9 | SINGLE LEAD SET, J9  BLACK | 113 | United States |
| VA82BKFPFP080J9 | SINGLE LEAD SET, J9  BLACK | 583 | United States |

*PHX 331405859v3*

| | | | |
|---|---|---|---|
| VA82BLFA62050T1 | SINGLE LEAD SET, T1 BLUE | 4,059 | United States |
| VA82BLFA62060T1 | SINGLE LEAD SET, T1 BLUE | 11,500 | United States |
| VA82BLFA62070T1 | SINGLE LEAD SET, T1 | 600 | United States |
| VA82BLFAFP020 | SINGLE LEAD SET, BLUE | 3,122 | United States |
| VA82BLRB23040 | SINGLE LEAD SET | 300 | United States |
| VA82BRBD62090J11 | SINGLE LEAD SET J11 BROWN | 530 | United States |
| VA82BRFA23060 | SINGLE LEAD SET | 300 | United States |
| VA82BRFAWB040P2 | SINGLE LEAD SET, P2 BROWN | 3,500 | United States |
| VA82BRFC62050J11 | SINGLE LEAD SET J11 BROWN | 500 | United States |
| VA82BRFC62060J11 | SINGLE LEAD SET, J11 BROWN | 3,227 | United States |
| VA82BRFC62070J11 | SINGLE LEAD SET, J11 BROWN | 3,648 | United States |
| VA82BRFC62080J11 | SINGLE LEAD SET, J11 BROWN | 1,250 | United States |
| VA82BRFP62060J11 | SINGLE LEAD SET, J11 BROWN | 9,688 | United States |
| VA82BRFP62070J11 | SINGLE LEAD SET, J11 BROWN | 1,250 | United States |
| VA82BRFP62080J11 | SINGLE LEAD SET, J11 BROWN | 16,467 | United States |
| VA82BRFPWB040P2 | SINGLE LEAD SET P2 BROWN | 2,700 | United States |
| VA82BRFPWB090P2 | SINGLE LEAD SET, P2 BROWN | 1,500 | United States |
| VA82BRFYWB090P2 | SINGLE LEAD SET | 1,400 | United States |
| VA82BRRBFC040 | SINGLE LEAD SET | 1,882 | United States |
| VA82ORBD62090T3 | SINGLE LEAD SET T3 ORANGE | 380 | United States |
| VA82ORFA62050T3 | SINGLE LEAD SET, T3 ORANGE | 985 | United States |
| VA82ORFA62060T3 | SINGLE LEAD SET T3 ORANGE | 1,055 | United States |
| VA82ORFA62070T3 | SINGLE LEAD SET, T3 ORANGE | 18,004 | United States |
| VA82ORFARB045 | SINGLE LEAD SET | 200 | United States |
| VA82ORFX62060T3 | SINGLE LEAD SET, T3 ORANGE | 3,854 | United States |
| VA82ORFX62070T3 | SINGLE LEAD SET, T3 ORANGE | 2,360 | United States |
| VA82ORFX62080T3 | SINGLE LEAD SET, T3 ORANGE | 950 | United States |
| VA82ORRBFX040 | SINGLE LEAD SET | 600 | United States |
| VA82PRFAWB030P1 | SINGLE LEAD SET, P1 | 3,778 | United States |
| VA82PRFAWB040P1 | SINGLE LEAD SET, P1 | 600 | United States |
| VA82PRFAWB050P1 | SINGLE LEAD SET, P1 | 10,000 | United States |
| VA82PRFC62060J12 | SINGLE LEAD SET, J12 PURPLE | 4,380 | United States |
| VA82PRFC62080J12 | SINGLE LEAD SET, J12 | 1,600 | United States |
| VA82PRFCFX040J12 | SINGLE LEAD SET, J12 PURPLE | 1,600 | United States |
| VA82PRFCFX060J12 | SINGLE LEAD SET, J12 PURPLE | 64 | United States |
| VA82PRFCWB070P1 | SINGLE LEAD SET,P1 PURPLE | 1,292 | United States |
| VA82PRFP62060J12 | SINGLE LEAD SET, J12 PURPLE | 50 | United States |
| VA82PRSRFX050J12 | SINGLE LEAD SET, J12 | 1,500 | United States |
| VA82RDBD62050T8 | SINGLE LEAD SET T8 RED | 11,934 | United States |
| VA82RDBD62060T8 | SINGLE LEAD SET T8 RED | 61 | United States |
| VA82RDFA62070T8 | SINGLE LEAD SET, T8 RED | 3,495 | United States |
| VA82RDFA62080T10 | SINGLE LEAD SET, T10 | 19,384 | United States |
| VA82RDFA62090T8 | SINGLE LEAD SET, T8 RED | 1,604 | United States |

67

*PHX 331405859v3*

| | | | |
|---|---|---|---|
| VA82RDFC23070 | SINGLE LEAD SET | 600 | United States |
| VA82RDFC23080J10 | SINGLE LEAD SET - J10 | 300 | United States |
| VA82RDFCFC050J9 | SINGLE LEAD SET, J9 | 3,934 | United States |
| VA82RDFCRB085 | SINGLE LEAD SET | 7,860 | United States |
| VA82RDFP62070L3 | SINGLE LEAD SET, L3 | 1,000 | United States |
| VA82RDFP62070T10 | SINGLE LEAD SET T10 RED | 1,000 | United States |
| VA82RDFX15080 | SINGLE LEAD SET | 3,400 | United States |
| VA82RDFX22060 | SINGLE LEAD SET | 3,400 | United States |
| VA82RDFX62080 | SINGLE LEAD SET RED | 750 | United States |
| VA82RDRBFX040 | SINGLE LEAD SET | 293 | United States |
| VA82WHFA62070T2 | SINGLE LEAD SET, T2 | 20,601 | United States |
| VA82WHFP62070T2 | SINGLE LEAD SET T2 WHITE | 1,567 | United States |
| VA82WHFP62080T2 | SINGLE LEAD SET, T2  WHITE | 2,838 | United States |
| VA82WHFP62090T2 | SINGLE LEAD SET, T2 WHITE | 1,986 | United States |
| VA82WHFX15080 | SINGLE LEAD SET | 700 | United States |
| VA82WHFX22060 | SINGLE LEAD SET | 700 | United States |
| VA82WHRBFX040 | SINGLE LEAD SET | 291 | United States |
| VA82YLFA62050T4 | SINGLE LEAD SET, T4 | 1,100 | United States |
| VA82YLFA62060T4 | SINGLE LEAD SET, T4 YELLOW | 524 | United States |
| VA82YLFA62070T4 | SINGLE LEAD SET, T4 YELLOW | 13,625 | United States |
| VA82YLFA62090T4 | SINGLE LEAD SET, T4 | 600 | United States |
| VB62BK2262080T5 | SINGLE LEAD SET, T5 BLACK | 300 | United States |
| VB62BKFC62070J9 | SINGLE LEAD SET, J9 | 120 | United States |
| VB62BKFC62070T5 | SINGLE LEAD SET, T5 BLACK | 883 | United States |
| VB62BKFP62060J9 | SINGLE LEAD SET, J9  BLACK | 8,552 | United States |
| VB62BKFP62060T5 | SINGLE LEAD SET, T5   BLACK | 2,316 | United States |
| VB62BKFP62070J9 | SINGLE LEAD SET, J9 | 14,318 | United States |
| VB62BKFP62070T5 | SINGLE LEAD SET, T5 BLACK | 20,257 | United States |
| VB62BKFP62080T5 | SINGLE LEAD SET, T5 BLACK | 10,589 | United States |
| VB62BKFPFP080J9 | SINGLE LEAD SET, J9  BLACK | 5,200 | United States |
| VB62BKFR62100 | SINGLE LEAD SET | 500 | United States |
| VB62BKFRSR100 | SINGLE LEAD SET | 400 | United States |
| VB62BKSR62060T5 | SINGLE LEAD SET, T5 | 1,200 | United States |
| VB62BKSR62080T5 | SINGLE LEAD SET, T5 | 700 | United States |
| VB62BLBD62050T1 | SINGLE LEAD SET T1 BLUE | 8,984 | United States |
| VB62BLFA62050T1 | SINGLE LEAD SET, T1  BLUE | 4,124 | United States |
| VB62BLFA62060T1 | SINGLE LEAD SET, T1 BLUE | 18,479 | United States |
| VB62BLFA62070T1 | SINGLE LEAD SET, T1 | 700 | United States |
| VB62BLFA62080T1 | SINGLE LEAD SET T1 BLUE | 304 | United States |
| VB62BLFA62090T1 | SINGLE LEAD SET T1 BLUE | 120 | United States |
| VB62BLFAFP020 | SINGLE LEAD SET   BLACK | 7,100 | United States |
| VB62BLFP62070T1 | SINGLE LEAD SET, T1 | 1,408 | United States |
| VB62BLFR62110 | SINGLE LEAD SET | 600 | United States |

68

| | | | |
|---|---|---|---|
| VB62BLFRSR100 | SINGLE LEAD SET | 400 | United States |
| VB62BLRBWB075 | SINGLE LEAD SET | 6,353 | United States |
| VB62BRFAWB040P2 | SINGLE LEAD SET P2 Brown | 1,900 | United States |
| VB62BRFP62070J11 | SINGLE LEAD SET, J11 | 562 | United States |
| VB62BRFP62080J11 | SINGLE LEAD SET, J11 BROWN | 14,685 | United States |
| VB62BRFPWB070P2 | SINGLE LEAD SET | 2,950 | United States |
| VB62BRFPWB090P2 | SINGLE LEAD SET, P2  BROWN | 12,142 | United States |
| VB62BRRBFP040 | SINGLE LEAD SET BROWN | 148 | United States |
| VB62BRSR62080J11 | SINGLE LEAD SET, J11 | 800 | United States |
| VB62ORBD62050T3 | SINGLE LEAD SET T3 ORANGE | 13,109 | United States |
| VB62ORFA62070T3 | SINGLE LEAD SET, T3   ORANGE | 16,833 | United States |
| VB62ORFX62080T3 | SINGLE LEAD SET, T3 | 800 | United States |
| VB62ORFX62090T3 | SINGEL LEAD SET T3 ORANGE | 148 | United States |
| VB62ORRB62050T3 | SINGLE LEAD SET T3 ORANGE | 120 | United States |
| VB62PRFAWB030P1 | SINGLE LEAD SET, P1  PURPLE | 7,000 | United States |
| VB62PRFAWB040P1 | SINGLE LEAD SET, P1 PURPLE | 1,453 | United States |
| VB62PRFAWB050P1 | SINGLE LEAD SET, P1 | 5,186 | United States |
| VB62PRFC62080P1 | SINGLE LEAD SET, P1 | 984 | United States |
| VB62PRFCFX080J12 | SINGLE LEAD SET, J12 | 150 | United States |
| VB62PRFCWB060P1 | SINGLE LEAD SET P1 Purple | 150 | United States |
| VB62PRFEWB080P1 | SINGLE LEAD SET P1  PURPLE | 1,300 | United States |
| VB62PRFP62090P1 | SINGLE LEAD SET, P1 | 3,600 | United States |
| VB62PRFPWB090P1 | SINGLE LEAD SET, P1 | 700 | United States |
| VB62PRWB22070P1 | SINGLE LEAD SET, P1 | 600 | United States |
| VB62RD1562080T10 | SINGLE LEAD SET, T10 | 500 | United States |
| VB62RDFA62060T10 | SINGLE LEAD SET, T10 RED | 156 | United States |
| VB62RDFA62080T10 | SINGLE LEAD SET, T10  RED | 10,425 | United States |
| VB62RDFA62090T8 | SINGLE LEAD SET, T8  RED | 1,848 | United States |
| VB62RDFA62110T10 | SINGLE LEAD SET, T10 | 788 | United States |
| VB62RDFR62100 | SINGLE LEAD SET | 500 | United States |
| VB62RDFRSR100 | SINGLE LEAD SET | 400 | United States |
| VB62RDFX15090 | SINGLE LEAD SEt | 200 | United States |
| VB62RDFX22090 | SINGLE LEAD SET  RED | 200 | United States |
| VB62RDRB62050J10 | SINGLE LEAD SET J10 RED | 120 | United States |
| VB62RDRBFP040 | SINGLE LEAD SET RED | 148 | United States |
| VB62RDSR62060J9 | SINGLE LEAD SET, J9 | 1,200 | United States |
| VB62RDSR62080J9 | SINGLE LEAD SET, J9 | 700 | United States |
| VB62TNFC62090 | SINGLE LEAD SET | 994 | United States |
| VB62WH6222080T2 | SINGLE LEAD SET, T2 | 600 | United States |
| VB62WHBD62050T2 | SINGLE LEAD SET T2 WHITE | 14,142 | United States |
| VB62WHFA62050T2 | SINGLE LEAD SET, T2 | 39 | United States |
| VB62WHFA62060T2 | SINGLE LEAD SET, T2  WHITE | 10,386 | United States |
| VB62WHFA62070T2 | SINGLE LEAD SET, T2  WHITE | 5,015 | United States |

69

*PHX 331405859v3*

| | | | |
|---|---|---:|---|
| VB62WHFP62070T2 | SINGLE LEAD SET, T2 | 800 | United States |
| VB62WHFP62090T2 | SINGLE LEAD SET, T2 WHITE | 2,700 | United States |
| VB62WHFX22090 | SINGLE LEAD SET WHITE | 200 | United States |
| VB62WHFXFY050 | SINGLE LEAD SET | 1,500 | United States |
| VB62WHFY62070T2 | SINGLE LEAD SET, T2 | 2,300 | United States |
| VB62WHRB62050T2 | SINGLE LEAD SET T2 WHITE | 120 | United States |
| VB62YLBD62050T4 | SINGLE LEAD SET T4 YELLOW | 12,168 | United States |
| VB62YLFA62070T4 | SINGLE LEAD SET, T4 YELLOW | 9,033 | United States |
| VB62YLFC62080T4 | SINGLE LEAD SET T4 YELLOW | 120 | United States |
| VB62YLFY62070T4 | SINGLE LEAD SET, T4 | 800 | United States |
| VB62YLRB15030 | SINGLE LEAD SET | 20,000 | United States |
| VC42BKFCSD090 | SINGLE LEAD SET | 399 | United States |
| VC42BKFP62070J9 | SINGLE LEAD SET J9 | 583 | United States |
| VC42BKFP62080T5 | SINGLE LEAD SET, T5 | 803 | United States |
| VC42BKRB15040 | SINGLE LEAD SET | 19,500 | United States |
| VC42BLFA62050T1 | SINGLE LEAD SET, T1 | 200 | United States |
| VC42BLFA62060T1 | SINGLE LEAD SET T1 | 584 | United States |
| VC42BRFP62080J11 | SINGLE LEAD SET J11 | 585 | United States |
| VC42BRFPWB090P2 | SINGLE LEAD SET, P2 | 500 | United States |
| VC42BRRBWB065P2 | SINGLE LEAD SET, P2 | 2,490 | United States |
| VC42BRRBWB075P2 | SINGLE LEAD SET, P2 | 4,251 | United States |
| VC42ORRBRB040 | SINGLE LEAD SET | 7,271 | United States |
| VC42PRFAWB050P1 | SINGLE LEAD SET, P1 PURPLE | 5,805 | United States |
| VC42RDFA62080T10 | SINGLE LEAD SET T10 | 584 | United States |
| VC42WHFA62070T2 | SINGLE LEAD SET T2 WHITE | 600 | United States |
| VC42WHRBRB040 | SINGLE LEAD SET | 3,246 | United States |
| VC42YLFA62070T4 | SINGLE LEAD SET, T4 | 200 | United States |

## Unusable/Dated Inventory

| Ref # | Business | Location |
|---|---|---|
| *Unusable Raw Materials* | | |
| RGB-113E-1075-J01IA1 | HVAC | United States |
| RGB-113E-1075-J01IA1 | HVAC | United States |
| RIB-113E-1075-J01IA1 | HVAC | United States |
| RIB-113E-1075-J01IA1 | HVAC | United States |
| TE9-PT3E-1075-J01IA1 | HVAC | United States |
| TE9-PT3E-1075-J01IA1 | HVAC | United States |
| TG9-PT3E-0850-Z99IA1 | HVAC | United States |
| TG9-PT3E-0850-Z99IA1 | HVAC | United States |
| TG9-PT3E-1075-J01IA1 | HVAC | United States |
| TG9-PT3E-1075-J01IA1 | HVAC | United States |

PHX 331405859v3

| | | |
|---|---|---|
| TG9-PT3E-1075-Z99IA1 | HVAC | United States |
| TI9-PT3E-1075-J01IA1 | HVAC | United States |
| TI9-PT3E-1075-J01IA1 | HVAC | United States |
| TI9-PT3E-1075-Z99IA1 | HVAC | United States |
| TI9-PT3E-1075-Z99IA1 | HVAC | United States |
| TI9-PT3F-1075-Z99IA1 | HVAC | United States |
| TI9-PT3F-1075-Z99IA1 | HVAC | United States |
| AIA-PT3E-1075-A01IW3 | HVAC | United States |
| RGB-113E-1075-Z99IA1 | HVAC | United States |

### *Unusable Finished Goods*

| | | |
|---|---|---|
| TE9-PT3E-1075-J01IA1 | HVAC | United States |
| TG9-PT3E-1075-J01IA1 | HVAC | United States |
| TI9-PT3E-1075-J01IA1 | HVAC | United States |
| RGB-113E-1075-J01IA1 | HVAC | United States |
| RIB-113E-1075-J01IA1 | HVAC | United States |
| RGB-113E-1075-S08IA1 | HVAC | United States |
| RIB-113E-1075-Z99IA1 | HVAC | United States |
| RIB-113E-1075-S08IA1 | HVAC | United States |
| RGB-113E-1075-Z99IA1 | HVAC | United States |
| RGB-113E-1075-Z99IA1 | HVAC | United States |
| RGB-113E-1075-Z99IA1 | HVAC | United States |
| RGB-113E-1075-Z99IA1 | HVAC | United States |
| RGB-113E-1075-Z99IA1 (GI10750G) | HVAC | United States |

71

PHX 331405859v3

**Other Tangible Assets**

## Other Pump Business Assets

All other owned tangible assets that are used to design, develop, manufacture, market, service, distribute, and/or sell products exclusively or primarily associated with the Pump Business, including, but not limited to, manufacturing equipment, machining, tooling, dies, prototypes, models, drawings, blueprints, bills of material, specifications, supplies, customer lists, manuals, permits, authorizations and repair and performance records.


## Other HVAC Business Assets

All other owned tangible assets that are used to design, develop, manufacture, market, service, distribute, and/or sell products exclusively or primarily associated with the HVAC Business, including, but not limited to, manufacturing equipment, machining, tooling, dies, prototypes, models, drawings, blueprints, bills of material, specifications, supplies, customer lists, manuals, permits, authorizations and repair and performance records.

*PHX 331405859v3*

# Intellectual Property

## PATENTS

### HVAC Business

| Reference No. | Patent Application No. | Patent No. | Country | Title of the Invention | Status |
|---|---|---|---|---|---|
| SNTEC.001AUS | 12/016,924 | 8,292,595 | US | METHOD OF CONSTANT AIRFLOW CONTROL FOR A VENTILATION SYSTEM | Issued |
| SNTEC.001AUS2 | 12/016,849 | 7,915,847 | US | METHOD OF CONSTANT RPM CONTROL FOR A VENTILATION SYSTEM | Issued |
| SNTEC.001AUS3 | 12/016,894 | 7657161 | US | METHOD OF TRANSITION BETWEEN CONTROLS FOR A VENTILATION SYSTEM | Issued |
| SNTEC.001AUS4 | 12/016,872 | 8054018 | US | MULTI-LEVEL PROGRAMMING OF MOTOR FOR A VENTILATION SYSTEM | Issued |
| SNTEC.001AUS5 | 12/016,878 | 8134319 | US | COMPENSATION OF MOTOR CONTROL USING CURRENT RPM RELATION FOR A VENTILATION SYSTEM | Issued |
| SNTEC.001AUS6 | 12/016,850 | 8,287,244 | US | MOTOR CONTROL APPARATUS FOR A VENTILATION SYSTEM | Issued |
| SNTEC.003AUS | 12/041,580 | 7795827 | US | A CONTROL SYSTEM FOR CONTROLLING MOTORS FOR HEATING, VENTILATION AND AIR CONDITIONING OR PUMP | Issued |
| SNTEC.004A | 11/210,886 | 8004141 | US | TWO-PHASE BRUSHLESS DC MOTOR | Issued |
| SNTEC.004C1 | 13/215151 | 8183733 | US | TWO-PHASE BRUSHLESS DC MOTOR | Issued |
| 0035861 | 10-2005-0035861 | 0653434 | Korea | TWO-PHASE BRUSHLESS DC MOTOR | Issued |
| OPA05-688TW | 94147146 | I311002 | Taiwan | TWO-PHASE BRUSHLESS DC MOTOR | Issued |
| SNTEC.006CP1 | 12/192,059 | 8299661 | US | ROTOR OF BRUSHLESS MOTOR | Issued |
| 0045977 | 10-2007-0045977 | 0904910 | Korea | ROTOR OF BRUSHLESS DIRECT-CURRENT MOTOR | Issued |

PHX 331405859v3

| | | | | | |
|---|---|---|---|---|---|
| 0107665 | 10-2007-0107665 | 0915365 | Korea | ROTOR OF BRUSHLESS (BL) MOTOR | Issued |
| SNTEC.007CP1 | 12/192,054 | 8033007 | US | METHOD OF MAKING ROTOR OF BRUSHLESS MOTOR | Issued |
| SNTEC.009A3 | 12/490,229 | 8504646 | US | DATA TRANSFER BETWEEN MOTORS | Issued |
| SNTEC.009CA | 2729247 | | Canada | DATA TRANSFER BETWEEN MOTORS | Pending |
| SNTEC.009EP | 9770892.9 | | Europe | DATA TRANSFER BETWEEN MOTORS | Pending |
| SNTEC.009IN | 447/DELNP/2011 | | India | DATA TRANSFER BETWEEN MOTORS | Pending |
| SNTEC.009HK | 11110931.8 | | Hong Kong | DATA TRANSFER BETWEEN MOTORS | Pending |
| SNTEC.010HK | 11109745.6 | | Hong Kong | MOTOR WITH MAGNETIC SENSORS | Pending |
| SNTEC.011A | 12/397,227 | 7812556 | US | PHASE LOGIC CIRCUITS FOR CONTROLLING MOTORS | Issued |
| SNTEC.011C1 | 12/901,412 | 8049447 | US | PHASE LOGIC CIRCUITS FOR CONTROLLING MOTORS | Issued |
| SNTEC.012A | 12/192,011 | 8138710 | US | POWER DRIVE OF ELECTRIC MOTOR | Issued |
| SNTEC.014A | 12/397,196 | 8072167 | US | TIME DELAY LOGIC OF MOTOR CONTROL | Issued |
| SNTEC.015A | 12/490,206 | 8288976 | US | OPTIMIZATION OF MOTOR OPERATION USING A TEST CYCLE | Issued |
| SNTEC.016A | 12/417,506 | 8232755 | US | BRUSHLESS DC MOTOR WITH SOFT-STARTING OF PWM SIGNALS | Issued |
| SNTEC.016C1 | 13/562,126 | 8368333 | US | MOTOR WITH CIRCUITS FOR PROTECTING MOTOR FROM INPUT POWER OUTAGES OR SURGES | Issued |
| SNTEC.016VCA | 2698290 | | International | BRUSHLESS DC MOTOR WITH SOFT-STARTING OF PWM SIGNALS | Pending |
| SNTEC.016VEP | 10158460.5 | | Europe | BRUSHLESS DC MOTOR WITH SOFT-STARTING OF PWM SIGNALS | Pending |
| SNTEC.016HK | 11103505.9 | | Hong Kong | BRUSHLESS DC MOTOR WITH SOFT-STARTING OF PWM SIGNALS | Pending |
| 0022064 | 10-2010-0022064 | | Korea | BRUSHLESS DC MOTOR WITH SOFT-STARTING OF PWM SIGNALS | Pending |
| OPA10-U081TW | 099110411 | | Taiwan | BRUSHLESS DC MOTOR | Pending |

| | | | | WITH SOFT-STARTING OF PWM SIGNALS | |
|---|---|---|---|---|---|
| OPA10-U082JP | 2010-078760 | | Japan | BRUSHLESS DC MOTOR WITH SOFT-STARTING OF PWM SIGNALS | Pending |
| OPA10-U080CN | 201010160048.0 | | China | BRUSHLESS DC MOTOR WITH SOFT-STARTING OF PWM SIGNALS | Pending |
| SNTEC.019A | 12/966,968 | 8598833 | US | ELECTRONICALLY COMMUTATED MOTOR WITH DATA COMMUNICATION DEVICE | Issued |
| SNTEC.020AUS | 13/012,647 | 8587233 | US | SPEED-DEFINED TORQUE CONTROL | Issued |
| SNTEC.020CA | 2787991 | | Canada | SPEED-DEFINED TORQUE CONTROL | Pending |
| SNTEC.020WO | PCT/US2011/022433 | | International | SPEED-DEFINED TORQUE CONTROL | Pending |
| SNTEC.021WO | PCT/US2011/033673 | | International | APPARATUS FOR SELECTING SPEED OF ELECTRICALLY COMMUTATED MOTOR FOR USE IN HVAC SYSTEM | Pending |
| SNTEC.021PR | 61/327,038 | | US | APPARATUS FOR SELECTING SPEED OF ELECTRICALLY COMMUTATED MOTOR FOR USE IN HVAC SYSTEM | Pending |
| 0042892 | 10-2010-0042892 | | Korea | POWER LINE TAP SELECTED VARIABLE SPEED ELECTRONICALLY COMMUTATED MOTOR | Pending |
| 0122264 | 10-2007-0122264 | 0946719 | Korea | APPARATUS FOR CONTROLLING CONSTANT AIRFLOW WITH VARIABLE SPEED BRUSHLESS MOTOR THRU MULTI-PROGRAM | Issued |

PHX 331405859v3

### *Pump Business*

| | | | | | |
|---|---|---|---|---|---|
| SNTEC.026CA | 2089298 | 2089298 | Canada | TWO COMPARTMENT MOTOR AND METHOD OF MANUFACTURING SAME | Issued |
| SNTEC.026D1 | 08/070,014 | 5430931 | US | METHOD OF MANUFACTURING A TWO COMPARTMENT MOTOR | Issued |
| SNTEC.027A | 09/329,827 | 6121746 | US | SPEED REDUCTION SWITCH | Issued |
| SNTEC.027MX | PA/a/2001/001358 | 227690 | Mexico | SPEED REDUCTION SWITCH | Issued |
| SNTEC.028A | 09/997,684 | 6657338 | US | TWO COMPARTMENT MOTOR | Issued |
| SNTEC.029A | 12/708,960 | 8378618 | US | SYSTEMS AND METHODS FOR CONTROLLING OPERATIONS OF A MOTOR | Issued |

PHX 331405859v3

## Licenses for Intellectual Property (Included in Purchased Contracts)[1]

| Pat./App. No. | Title |
|---|---|
| 5365132 | Lamination for a Dynamoelectric Machine with Improved Cooling Capacity |
| 7521834 | Poly-Phase Electromagnetic Device Having an Improved Conductor Winding Arrangement |
| 12/598654 | Axial Flux Electrical Machine |
| 12/598652 | Rotor Magnet Positioning Device |
| 7654123 | Automated Manufacturing Machine |
| 12/639219 | Automated Manufacturing Machine |
| 13/121593 | Winding Insulation Arrangement for Axial Flux Machines |
| 5700156.2 | An Automated Manufacturing Machine |
| 2008247303 | Axial Flux Electrical Machine |
| TBD | Winding Insulation Arrangement for Axial Flux Machines |

1. See Assignment and License Assignment – Exhibit A to the Regal Beloit Asset Purchase Agreement (MILW_11420611.1)

77

## Trademarks and Trade Names

### *Pump Business*

Infinity
Infinity 1.25
Infinity 2.8
Dyna-Tech

### *HVAC Business*

SN ECM ®
The Green Motor ™
Speed-defined Torque Control™
Speed-defined Torque Control™Infinity

### *Shared*

SNTech

Infinity 1.25
Infinity 2.8
Dyna-Tech

*PHX 331405859v3*

## Other Intellectual Property

### Pump Business

All other owned intangible assets used exclusively or primarily to design, develop, manufacture, market, service, distribute, and/or sell products associated with the Pump Business, including, but not limited to, research and development activities, patents, intellectual property, copyrights, trademarks, trade names, service marks, service names, technical information, know-how, trade secrets, product designs, packaging designs, design protocols, safety procedures, marketing and sales data, quality assurance and control procedures, design tools and simulation capabilities, technical information the Debtor provides to its own employees, customers, suppliers, agents, or licensees, and data concerning historic and current research and development efforts relating to the Pump Business, including, but not limited to, designs and experiments, the results of such designs and experiments, testing protocols, and the results of product testing.

### HVAC Business

All other owned intangible assets used exclusively or primarily to design, develop, manufacture, market, service, distribute, and/or sell products associated with the HVAC Business, including, but not limited to, research and development activities, patents, intellectual property, copyrights, trademarks, trade names, service marks, service names, technical information, know-how, trade secrets, product designs, packaging designs, design protocols, safety procedures, marketing and sales data, quality assurance and control procedures, design tools and simulation capabilities, technical information the Debtor provides to its own employees, customers, suppliers, agents, or licensees, and data concerning historic and current research and development efforts relating to the HVAC Business, including, but not limited to, designs and experiments, the results of such designs and experiments, testing protocols, and the results of product testing.

*PHX 331405859v3*

**Schedule 2.1(b)**

**Website Content**

**(Follows on next page.)**

*PHX 331405859v3*

**Schedule 2.1(b) Website Content**

*Pump Business*

DYNA-TECHDEALER.COM
DYNA-TECHDEALER.INFO
DYNA-TECHMOTOR.COM
DYNA-TECHMOTOR.INFO
DYNA-TECHMOTORS.COM
DYNA-TECHMOTORS.INFO
IMPOWEDEALER.COM
INFINITY-MOTOR.COM
INFINITY-MOTOR.INFO
INFINITYMOTORDEALER.COM
INFINITYMOTORDEALER.INFO
INFINITYPUMPMOTORS.COM
INFINITYPUMPMOTORS.INFO

*HVAC Business*

None.

*Shared*

SNTECH.CO
SNTECH.COM

PHX 331405859v3

**Schedule 2.1(c)**

**Purchased Contracts**

**(Follows on next page.)**

*PHX 331405859v3*

## Schedule 2.1(c) Purchased Contracts

1) Assignment and License Agreement, effective as of August 22, 2011, by and between Regal Beloit Corporation and SNTech, Inc.

2) Tool Use Agreement, dated June 20, 2013, by and between Regal-Beloit Corporation and SNTech, Inc.

*PHX 331405859v3*

**Schedule 2.3**

**Assumed Liabilities**

**(Follows on next page.)**

*PHX 331405859v3*

## Schedule 2.3 Assumed Liabilities

None.

*PHX 331405859v3*